**Exhibit B**

**Pashman Stein Walder Hayden P.C**.

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 11/02/2024 | AGambal | B140 | Monitored emails re potential new complaint/TRO. | 0.60 | $ 450.00 | $ 270.00 |
| 11/02/2024 | JBarsal | B140 | Correspondence with M. Root re: potential new complaint | 0.10 | $ 630.00 | $ 63.00 |
| 11/02/2024 | JBarsal | B140 | Correspondence with D. Sklar re: complaint issues | 0.10 | $ 630.00 | $ 63.00 |
| 11/03/2024 | AGambal | B140 | Monitored emails re potential new complaint/TRO. | 0.50 | $ 450.00 | $ 225.00 |
| 11/03/2024 | DSklar | B140 | Discussion with M. Root concerning timing of draft complaint against Voizzi | 0.10 | $ 495.00 | $ 49.50 |
| 11/03/2024 | DSklar | B140 | Review and revise TRO drafts for upcoming filing | 1.60 | $ 495.00 | $ 792.00 |
| 11/03/2024 | DSklar | B140 | Phone call with L. Salcedo concerning upcoming TRO filing | 0.10 | $ 495.00 | $ 49.50 |
| 11/03/2024 | DSklar | B140 | Discussion with H. Jaffe concerning upcoming TRO filing | 0.10 | $ 495.00 | $ 49.50 |
| 11/03/2024 | DSklar | B140 | Discussion with H. Jaffe concerning filing time line | 0.10 | $ 495.00 | $ 49.50 |
| 11/03/2024 | DSklar | B140 | Discussion with Jenner team concerning filing of TRO | 0.10 | $ 495.00 | $ 49.50 |
| 11/03/2024 | HJaffe | B140 | Review email from D. Sklar re: new complaint re: freezing assets (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/03/2024 | HJaffe | B140 | Email to D. Sklar and J. Barsalona re: new complaint and review of same (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/03/2024 | HJaffe | B140 | Email to D. Sklar re: issues regarding new complaint (.20); | 0.20 | $ 925.00 | $ 185.00 |
| 11/03/2024 | HJaffe | B140 | Review reply to email from D. Sklar re: new adversary (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/03/2024 | HJaffe | B140 | Call w/J. Barsalona re: coordinating regarding new complaint and TRO (.30); | 0.30 | $ 925.00 | $ 277.50 |
| 11/03/2024 | HJaffe | B140 | Review email from B. Williams re: new complaint (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/03/2024 | HJaffe | B140 | Review and consider new adversary TRO complaint (.70); | 0.70 | $ 925.00 | $ 647.50 |
| 11/03/2024 | HJaffe | B140 | Review emails from R. Shankar re: comments to new complaint (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/03/2024 | HJaffe | B140 | Email to D. Sklar re: next steps in reviewing complaint (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/03/2024 | HJaffe | B140 | Email to D. Sklar re: inquiry regarding when Jenner would like PSWH to file complaint and TRO papers (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/03/2024 | JBarsal | B140 | Correspondence with R. Shankar and W. Williams re: complaint issues | 0.20 | $ 630.00 | $ 126.00 |
| 11/03/2024 | JBarsal | B140 | Correspondence with W. Williams, H. Jaffe and D. Sklar re: complaint issues | 0.30 | $ 630.00 | $ 189.00 |
| 11/03/2024 | JBarsal | B140 | Call with H. Jaffe re: new complaint | 0.80 | $ 630.00 | $ 504.00 |
| 11/03/2024 | JBarsal | B140 | Correspondence with H. Jaffe, L. Salcedo and D. Sklar re: new complaint and related issues | 0.50 | $ 630.00 | $ 315.00 |
| 11/03/2024 | JBarsal | B140 | Correspondence with M. Root and D. Sklar re: complaint issues | 0.10 | $ 630.00 | $ 63.00 |
| 11/04/2024 | AGambal | B140 | Drafted and revised motion to shorten re automatic stay motion. | 0.80 | $ 450.00 | $ 360.00 |
| 11/04/2024 | AGambal | B140 | Emails with Pashman team and Jenner team re motion to shorten re automatic stay motion. | 0.80 | $ 450.00 | $ 360.00 |
| 11/04/2024 | AGambal | B140 | Emails with Jenner team re filing motion to shorten re automatic stay motion. | 0.30 | $ 450.00 | $ 135.00 |
| 11/04/2024 | AGambal | B140 | Emails with Court re potentially scheduling hearing for tomorrow. | 0.20 | $ 450.00 | $ 90.00 |
| 11/04/2024 | AGambal | B140 | Monitored emails with Jenner team and K&E re motion to shorten and automatic stay motion. | 0.60 | $ 450.00 | $ 270.00 |
| 11/04/2024 | AGambal | B140 | Telephone calls (x4) with L. Salcedo re filing motion to shorten and automatic stay motion. | 0.50 | $ 450.00 | $ 225.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|-------------|-------------|---------------|
| 11/04/2024 | AGambal | B140 | Assist with filing motion to shorten and automatic stay motion. | 2.20 | $ 450.00 | $ 990.00 |
| 11/04/2024 | AGambal | B140 | Zoom call with Jenner team re motion to shorten and motion to enforce automatic stay. | 0.10 | $ 450.00 | $ 45.00 |
| 11/04/2024 | AGambal | B140 | Email to UST re motion to shorten and motion to enforce automatic stay. | 0.10 | $ 450.00 | $ 45.00 |
| 11/04/2024 | DSklar | B140 | Weekly call with Trustee and Jenner team concerning strategy for case focusing on upcoming TRO to recover Apple accounts | 0.50 | $ 495.00 | $ 247.50 |
| 11/04/2024 | DSklar | B140 | Discussion with Pashman Team concerning emergency hearing with respect to emergency motion to enforce automatic stay | 0.10 | $ 495.00 | $ 49.50 |
| 11/04/2024 | DSklar | B140 | Discussion with Pashman Team concerning timing of filing | 0.10 | $ 495.00 | $ 49.50 |
| 11/04/2024 | DSklar | B140 | Discussion with Pashman Team concerning motion for shortened time to be filed | 0.10 | $ 495.00 | $ 49.50 |
| 11/04/2024 | DSklar | B140 | Review of draft motion to enforce the automatic stay | 0.80 | $ 495.00 | $ 396.00 |
| 11/04/2024 | DSklar | B140 | Review and revised shortened time application for motion to enforce stay | 0.60 | $ 495.00 | $ 297.00 |
| 11/04/2024 | DSklar | B140 | Review of proposed order and discussion with Pashman Team concerning same | 0.20 | $ 495.00 | $ 99.00 |
| 11/04/2024 | DSklar | B140 | Discussion internally with Pashman Team concerning filing effort | 0.10 | $ 495.00 | $ 49.50 |
| 11/04/2024 | DSklar | B140 | Review of draft pleads for email to Jenner Team concerning upcoming filings for motion to enforce stay | 0.30 | $ 495.00 | $ 148.50 |
| 11/04/2024 | DSklar | B140 | Discussion with Pashman Team following zoom call with Jenner team related to stay enforcement motion Relief from Stay/Adequate Protection Proceedings | 0.30 | $ 495.00 | $ 148.50 |
| 11/04/2024 | DSklar | B140 | Finalize motion to shorten time following Zoom with Jenner team | 0.10 | $ 495.00 | $ 49.50 |
| 11/04/2024 | DSklar | B140 | Draft email to Jenner team concerning shortened time application | 0.10 | $ 495.00 | $ 49.50 |
| 11/04/2024 | DSklar | B140 | Zoom call with Jenner team concerning strategy for motion | 0.20 | $ 495.00 | $ 99.00 |
| 11/04/2024 | DSklar | B140 | Discussion with M. Root concerning status of shortened time filing | 0.10 | $ 495.00 | $ 49.50 |
| 11/04/2024 | DSklar | B140 | Finalize filings for motion to enforce stay including monitoring of email concerning same | 2.80 | $ 495.00 | $ 1,386.00 |
| 11/04/2024 | HJaffe | B140 | Attend group conference call w/PSWH and Jenner teams re: new adversary complaint (.40) | 0.40 | $ 925.00 | $ 370.00 |
| 11/04/2024 | HJaffe | B140 | Review Emails re: attempts to obtain expedited hearing on automatic stay enforcement (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/04/2024 | HJaffe | B140 | Call w/D. Sklar re: strategy for emergency motion (.30) | 0.30 | $ 925.00 | $ 277.50 |
| 11/04/2024 | JBarsal | B140 | Assist with filing of motion to enforce stay and sanctions and accompanying motion to shorten (4.8); Multiple correspondence with C. Steege, M. Root, W. Williams, D. Sklar, A. Gambale, K. Beilin and L. Salcedo (1.3); Correspondence with A. Henchen and L. Salcedo re: service of same (.2) | 6.30 | $ 630.00 | $ 3,969.00 |
| 11/04/2024 | JBarsal | B140 | Correspondence with L. Salcedo and N. Washington re: emergency motion to enforce stay | 0.10 | $ 630.00 | $ 63.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/04/2024 | JBarsal | B140 | Correspondence with L. Casey and A. Gambale re: motion to enforce stay and consent to shortened notice | 0.10 | $ 630.00 | $ 63.00 |
| 11/04/2024 | JBarsal | B140 | Analysis of lender comments to complaint and TRO (.2); Comment to complaint and TRO in connection with same (.4) | 0.60 | $ 630.00 | $ 378.00 |
| 11/04/2024 | JBarsal | B140 | Correspondence with N. Washington and A. Gambale re: potential TRO hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/04/2024 | JBarsal | B140 | Correspondence with W. Williams and A. Gambale re: motion to enforce stay | 0.20 | $ 630.00 | $ 126.00 |
| 11/04/2024 | JBarsal | B140 | Correspondence with H. Jaffe, D. Sklar, K. Beilin and A. Gambale re: stay enforcement motion, motion to shorten and communications with Court regarding same | 0.30 | $ 630.00 | $ 189.00 |
| 11/04/2024 | JBarsal | B140 | Call with K. Beilin re: case issues | 0.20 | $ 630.00 | $ 126.00 |
| 11/04/2024 | JBarsal | B140 | Internal strategy call with H. Jaffe, D. Sklar, A. Gambale, K. Beilin, D. Patel and L. Salcedo | 0.50 | $ 630.00 | $ 315.00 |
| 11/04/2024 | JBarsal | B140 | Correspondence with R. Shankar, D. Dean, C. Steege and M. Root re: emergency motion to enforce the automatic stay | 0.40 | $ 630.00 | $ 252.00 |
| 11/04/2024 | KBeilin | B140 | Drafted motion to shorten RE: Voizzit emergency motion | 0.80 | $ 420.00 | $ 336.00 |
| 11/04/2024 | KBeilin | B140 | Revised motion to shorten time. | 0.20 | $ 420.00 | $ 84.00 |
| 11/04/2024 | LSalced | B140 | Prepare for and file emergeny motion and motion to shorten time re Voizzit Relief from Stay/Adequate Protection Proceedings | 6.40 | $ 400.00 | $ 2,560.00 |
| 11/05/2024 | HJaffe | B140 | Review emails from court re: scheduling emergency hearing re: stay violation (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/05/2024 | JBarsal | B140 | Correspondence with C. Springer re: motion to enforce stay | 0.10 | $ 630.00 | $ 63.00 |
| 11/05/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: motion to enforce stay and order shortening notice of same | 0.20 | $ 630.00 | $ 126.00 |
| 11/05/2024 | JBarsal | B140 | Correspondence with M. Root, L. Salcedo, A. Henchen, and A. Gorman re: stay enforcement hearing and order shortening notice | 0.20 | $ 630.00 | $ 126.00 |
| 11/05/2024 | JBarsal | B140 | Call with L. Salcedo re: order shortening notice | 0.10 | $ 630.00 | $ 63.00 |
| 11/05/2024 | JBarsal | B140 | Correspondence with R. Shankar and M. Root re: discovery in enforcement motion | 0.20 | $ 630.00 | $ 126.00 |
| 11/05/2024 | JBarsal | B140 | Correspondence with R. Shankar and W. Williams re: transfers by Voizzit | 0.10 | $ 630.00 | $ 63.00 |
| 11/05/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: notice of hearing on motion to enforce stay (.1); Revise same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/05/2024 | JBarsal | B140 | Review and analyze motion to enforce stay | 0.20 | $ 630.00 | $ 126.00 |
| 11/06/2024 | DSklar | B140 | Phone call with served party for motion to enforce automatic stay (.1); review of filed paperwork concerning same (.2); discussion with Jenner Team concerning same (.1) Relief from Stay/Adequate Protection Proceedings | 0.40 | $ 495.00 | $ 198.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 11/06/2024 | DSklar | B140 | Review of correspondence related to conducting relief from stay hearing Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/06/2024 | JBarsal | B140 | Correspondence with A. Henchen and M. Root re: service of stay enforcement papers | 0.10 | $ 630.00 | $ 63.00 |
| 11/06/2024 | JBarsal | B140 | Correspondence with R. Shankar and C. Steege re: discovery for stay enforcement motion (.2); Analysis of issues regarding same (.5) | 0.70 | $ 630.00 | $ 441.00 |
| 11/06/2024 | JBarsal | B140 | Correspondence with N. Washington re: stay enforcement hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/06/2024 | JBarsal | B140 | Correspondence with C. Steege and M. Root re: stay enforcement hearing and testimony during same | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | AGambal | B140 | Emails with Jenner team re 11/12 hearing agenda. | 0.30 | $ 450.00 | $ 135.00 |
| 11/07/2024 | AGambal | B140 | Emails with Pashman team re 11/12 hearing agenda. | 0.40 | $ 450.00 | $ 180.00 |
| 11/07/2024 | AGambal | B140 | Assisted with filing declaration supporting automatic stay motion. | 5.70 | $ 450.00 | $ 2,565.00 |
| 11/07/2024 | DSklar | B140 | Email to Jenner team concerning status of declaration in support of the stay Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/07/2024 | DSklar | B140 | Review of declaration in support of motion with Kirkland's changes Relief from Stay/Adequate Protection Proceedings | 0.30 | $ 495.00 | $ 148.50 |
| 11/07/2024 | DSklar | B140 | Discussion with Pashman Team concerning declaration to be filed Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/07/2024 | HJaffe | B140 | Call from Wells Fargo's counsel re: request for extension (.20); | 0.20 | $ 925.00 | $ 185.00 |
| 11/07/2024 | HJaffe | B140 | Email to Epic team re: Wells Fargo's request for extension (.10 | 0.10 | $ 925.00 | $ 92.50 |
| 11/07/2024 | HJaffe | B140 | Email to counsel for Wells Fargo re: extension to respond (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/07/2024 | JBarsal | B140 | Correspondence with N. Washington re: stay enforcement hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | JBarsal | B140 | Assist with filing of Grall declaration (3.2); Correspondence with R. Shankar and W. Williams re: comments to same (.2); Multiple correspondence M. Root, C. Steege, L. Salcedo, W. Williams, and A. Gambale re: same (1.0) | 4.40 | $ 630.00 | $ 2,772.00 |
| 11/07/2024 | JBarsal | B140 | Correspondence with M. Root re: stay enforcement hearing issues | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | JBarsal | B140 | Correspondence with D. Sklar, W. Williams, A. Gambale and M. Root re: declaration in support of stay enforcement motion | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | JBarsal | B140 | Correspondence with A. Henchen, L. Salcedo, W. Williams and M. Root re: certificate of service for stay enforcement | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: hearing agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | JBarsal | B140 | Correspondence with L. Salcedo, C. Springer and B. Finestone re: stay enforcement hearing prep | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | JBarsal | B140 | Correspondence with A. Guerra re: service of agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/07/2024 | LSalced | B140 | Prepare agenda and hearing binder for Nov 12 | 0.10 | $ 400.00 | $ 40.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/07/2024 | LSalced | B140 | Prepare for and file agenda for Nov 12 Relief from Stay/Adequate Protection Proceedings | 1.40 | $ 400.00 | $ 560.00 |
| 11/07/2024 | LSalced | B140 | Prepare for and file declaration re motion to enforce stay | 3.60 | $ 400.00 | $ 1,440.00 |
| 11/08/2024 | DSklar | B140 | Discussion concerning request for extension on motion to enforce the stay Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/08/2024 | HJaffe | B140 | Review email from K. Listwak re: Wells Fargo extension to respond (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/08/2024 | HJaffe | B140 | Email to K. Listwak re: Wells Fargo requested extension (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/08/2024 | HJaffe | B140 | Email to M. Root re: Wells Fargo extension request (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/08/2024 | HJaffe | B140 | Review reply from M. Root re: Wells Fargo (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/08/2024 | HJaffe | B140 | ; Reply to M. Root re: Wells Fargo extension (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/08/2024 | HJaffe | B140 | Wells Fargo counsel conference call (.30); | 0.30 | $ 925.00 | $ 277.50 |
| 11/08/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: amended agenda (.1); Revise and finalize same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/08/2024 | JBarsal | B140 | Correspondence with L. Haney and L. Salcedo re: amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/08/2024 | JBarsal | B140 | Correspondence with A. Henchen re: service of agenda for stay enforcement | 0.10 | $ 630.00 | $ 63.00 |
| 11/08/2024 | JBarsal | B140 | Call with M. Harvey re: adjournment | 0.20 | $ 630.00 | $ 126.00 |
| 11/08/2024 | JBarsal | B140 | Correspondence with M. Root, C. Steege, S. Gupta, B. Finestone, D. Sklar and C. Springer re: Voizzit reach out | 0.60 | $ 630.00 | $ 378.00 |
| 11/08/2024 | JBarsal | B140 | Correspondence with N. Washington, L. Haney re: potential live stay enforcement hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/08/2024 | JBarsal | B140 | Correspondence with K. Beilin and L. Salcedo re: third amended agenda for stay enforcement hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/08/2024 | LSalced | B140 | Prepare and file amended agenda re emergency motion (.50); Assist with preparing for motion to enforce stay (1.50) | 2.00 | $ 400.00 | $ 800.00 |
| 11/08/2024 | LSalced | B140 | Prepare agenda for Nov 20 hearing | 1.40 | $ 400.00 | $ 560.00 |
| 11/08/2024 | LSalced | B140 | Research re objection to adjournment requests | 0.30 | $ 400.00 | $ 120.00 |
| 11/10/2024 | DSklar | B140 | Phone call with potential counsel for adversary in stay violation motion Relief from Stay/Adequate Protection Proceedings | 0.40 | $ 495.00 | $ 198.00 |
| 11/10/2024 | DSklar | B140 | Follow-up call with Jenner Team concerning call with potential adversary in stay violation motion Relief from Stay/Adequate Protection Proceedings | 0.40 | $ 495.00 | $ 198.00 |
| 11/10/2024 | HJaffe | B140 | Call w/J. Barsalona re: handling upcoming filings in Voizzit matter (.30) | 0.30 | $ 925.00 | $ 277.50 |
| 11/10/2024 | HJaffe | B140 | Review Emails from J. Barsalona re: Voizzit matter (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/10/2024 | HJaffe | B140 | Litigation team conference call w/MNAT re: Voizzit issues (..30); | 0.30 | $ 925.00 | $ 277.50 |
| 11/10/2024 | HJaffe | B140 | Litigation team internal conference call w/MNAT re: Voizzit issues (..30); | 0.30 | $ 925.00 | $ 277.50 |
| 11/10/2024 | HJaffe | B140 | Review Emails from MNAT re: status of retention for Voizzit matter (.10); | 0.10 | $ 925.00 | $ 92.50 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 11/10/2024 | JBarsal | B140 | Correspondence with M. Root, C. Steege and K. Beilin re: exhibit and witness list (.8); Analyze issues regarding same (.7) | 1.50 | $ 630.00 | $ 945.00 |
| 11/10/2024 | JBarsal | B140 | Strategy discussion with M. Root, C. Steege, H. Jaffe, D. Sklar and K. Beilin re: informal Voizzit adjournment request | 0.70 | $ 630.00 | $ 441.00 |
| 11/10/2024 | JBarsal | B140 | Correspondence with M. Harvey, C. Miller and C. Steege re: discussion with potential Voizzit counsel | 0.20 | $ 630.00 | $ 126.00 |
| 11/10/2024 | JBarsal | B140 | Correspondence with K. Beilin and L. Salcedo re: draft witness and exhibit list (.1); Comment to same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/10/2024 | JBarsal | B140 | Call with C. Miller, M. Harvey, C. Steege, M. Root, H. Jaffe, D. Sklar, S. Gupta, J. Grall and C. Springer re: Voizzit adjournment request (.4); Debrief call with C. Steege, M. Root, H. Jaffe, D. Sklar, S. Gupta, J. Grall and C. Springer (.4) | 0.80 | $ 630.00 | $ 504.00 |
| 11/10/2024 | JBarsal | B140 | Correspondence with M. Root, K. Beilin and L. Salcedo re: third amended agenda | 0.20 | $ 630.00 | $ 126.00 |
| 11/10/2024 | KBeilin | B140 | Drafted witness and exhibit list for 11.12 hearing (1.0); corr. internally x3 regarding same (0.2); corr. w. Jenner/Novo team regarding same (0.2); corr. with Voizzit counsel x2 regarding same (0.2) | 1.60 | $ 420.00 | $ 672.00 |
| 11/10/2024 | KBeilin | B140 | Conf. w. MNAT (0.4); debrief conf. w. Trustee, Jenner, Novo, and Pashman teams regarding same (0.3); corr. internally x2 regarding same (0.1) | 0.80 | $ 420.00 | $ 336.00 |
| 11/11/2024 | AGambal | B140 | Telephone call with J. Barsalona re follow up call (re strategy and tomorrow's hearing). | 0.20 | $ 450.00 | $ 90.00 |
| 11/11/2024 | AGambal | B140 | Telephone call with L. Salcedo re third amended agenda for tomorrow's hearing re emergency automatic stay enforcement motion. | 0.20 | $ 450.00 | $ 90.00 |
| 11/11/2024 | AGambal | B140 | Emails with Verita re service parties going forward. | 0.20 | $ 450.00 | $ 90.00 |
| 11/11/2024 | AGambal | B140 | Zoom call with Jenner team, Pashman team, Novo team and client re tomorrow's hearing/apple/google issues re automatic stay issues. | 0.90 | $ 450.00 | $ 405.00 |
| 11/11/2024 | DSklar | B140 | review of correspondence concerning upcoming hearing and potential resolution Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/11/2024 | DSklar | B140 | Conference call with Jenner Team and Trustee concerning strategy for stay enforcement hearing Relief from Stay/Adequate Protection Proceedings | 1.00 | $ 495.00 | $ 495.00 |
| 11/11/2024 | DSklar | B140 | Review of proposed language changes to order proposed by apple Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/11/2024 | HJaffe | B140 | Call w/J. Barsalona re: handling upcoming filings in Voizzit matter (.30) | 0.30 | $ 925.00 | $ 277.50 |
| 11/11/2024 | HJaffe | B140 | Review Emails from J. Barsalona re: Voizzit matter (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/11/2024 | HJaffe | B140 | Litigation team conference call re: Voizzit issues (.40) | 0.40 | $ 925.00 | $ 370.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/11/2024 | HJaffe | B140 | Review Emails from MNAT re: status of retention for Voizzit matter (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/11/2024 | JBarsal | B140 | Correspondence with C. Steege, K. Beilin and A. Gambale re: emergency call on stay issues | 0.20 | $ 630.00 | $ 126.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with M. Root re: Apple comments to stay enforcement order (.1); Analyze same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with C. Steege re: Voizzit interaction | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with W. Williams and L. Salcedo re: proofs of service for stay enforcement motion | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: filing and service of Indian service of stay enforcement documents | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Revise and finalize second amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: second amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: enforcement hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with A. Henchen and L. Salcedo re: servcie of enforcement documents | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Review declaration of Chatura Randeniya in support of enforcement motion (.1); Review affidavit of service (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with R. Shankar, D. Dean, and C. Steege re: GLAS witness and exhibit list | 0.30 | $ 630.00 | $ 189.00 |
| 11/11/2024 | JBarsal | B140 | Call with D. Dean and C. Steege re: GLAS witness and exhibit list | 0.30 | $ 630.00 | $ 189.00 |
| 11/11/2024 | JBarsal | B140 | Follow up call with D. Dean re: hearing issues | 0.10 | $ 630.00 | $ 63.00 |
| 11/11/2024 | JBarsal | B140 | Review and analyze GLAS presentation for November 12 hearing | 0.40 | $ 630.00 | $ 252.00 |
| 11/11/2024 | JBarsal | B140 | Correspondence with C. Samis, C. Springer, C. Steege and B. Finestone re: Voizzit request | 0.20 | $ 630.00 | $ 126.00 |
| 11/11/2024 | LSalced | B140 | Prepare for and file declaration (.30); Prepare and file notice of service (.20); Prepare and file second amended agenda (.40) | 0.90 | $ 400.00 | $ 360.00 |
| 11/12/2024 | AGambal | B140 | Prepare for hearing on the enforce automatic stay motion. | 1.50 | $ 450.00 | $ 675.00 |
| 11/12/2024 | AGambal | B140 | Attended hearing on the emergency automatic stay enforcement motion. | 0.80 | $ 450.00 | $ 360.00 |
| 11/12/2024 | AGambal | B140 | Zoom call with Jenner team and Novo team re follow up call re hearing on the enforce automatic stay motion. | 0.70 | $ 450.00 | $ 315.00 |
| 11/12/2024 | AGambal | B140 | Telephone call with L. Salcedo re hearing on emergency automatic stay enforcement motion. | 0.10 | $ 450.00 | $ 45.00 |
| 11/12/2024 | AGambal | B140 | Discussions with J. Barsalona re Order for emergency automatic stay enforcement motion. | 0.20 | $ 450.00 | $ 90.00 |
| 11/12/2024 | AGambal | B140 | Revised Order for emergency automatic stay enforcement motion to submit under COC. | 0.20 | $ 450.00 | $ 90.00 |
| 11/12/2024 | AGambal | B140 | Emails with L. Salcedo re Revised Order for motion to enforce automatic stay to submit under COC. | 0.30 | $ 450.00 | $ 135.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 11/12/2024 | AGambal | B140 | Revised COC for Order for emergency automatic stay enforcement motion. | 0.20 | $ 450.00 | $ 90.00 |
| 11/12/2024 | AGambal | B140 | Emails with Jenner team re Revised Order for emergency automatic stay enforcement motion. | 0.30 | $ 450.00 | $ 135.00 |
| 11/12/2024 | AGambal | B140 | Reviewed final COC for Order for emergency automatic stay enforcement motion and revised Order for filing. | 0.20 | $ 450.00 | $ 90.00 |
| 11/12/2024 | AGambal | B140 | Emails with Pashman team re discovery sent out to Voizzit. | 0.30 | $ 450.00 | $ 135.00 |
| 11/12/2024 | AGambal | B140 | Emails with Jenner team re discovery sent out to Voizzit. | 0.20 | $ 450.00 | $ 90.00 |
| 11/12/2024 | DSklar | B140 | Follow-up zoom call to hearing with Jenner Team and Trustee Relief from Stay/Adequate Protection Proceedings | 0.50 | $ 495.00 | $ 247.50 |
| 11/12/2024 | DSklar | B140 | Discussion with Jenner Team concerning discovery obligations related to Apple account and ascertaining relevant facts for upcoming damages hearing Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/12/2024 | DSklar | B140 | Review of order entered by the Court on stay violation motion Relief from Stay/Adequate Protection Proceedings | 0.10 | $ 495.00 | $ 49.50 |
| 11/12/2024 | DSklar | B140 | Review and revise draft discovery requests in conjunction with stay relief motion Relief from Stay/Adequate Protection Proceedings | 0.60 | $ 495.00 | $ 297.00 |
| 11/12/2024 | DSklar | B140 | Discussion with Jenner Team concerning draft discovery responses | 0.10 | $ 495.00 | $ 49.50 |
| 11/12/2024 | HJaffe | B140 | ; Review email from Wells Fargo counsel re: requested extension (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/12/2024 | HJaffe | B140 | Reply to Wells Fargo counsel re: requested extension (.10); | 0.10 | $ 925.00 | $ 92.50 |
| 11/12/2024 | HJaffe | B140 | Follow-up emails to and from Wells Fargo counsel re: requested extension (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/12/2024 | HJaffe | B140 | Call w/J. Barsalona re: Wells Fargo requested extension (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/12/2024 | JBarsal | B140 | Assist with filing of notice of revised proposed enforcement order (1.0); Correspondence with W. Williams and L. Salcedo re: same (.2); Call with W. Williams re: same (.1); Revise and finalize same (.2) | 1.50 | $ 630.00 | $ 945.00 |
| 11/12/2024 | JBarsal | B140 | Prepare for stay enforcement hearing | 1.20 | $ 630.00 | $ 756.00 |
| 11/12/2024 | JBarsal | B140 | Call with L. Salcedo re: revised stay enforcement order and hearing issues | 0.40 | $ 630.00 | $ 252.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with C. Springer and C. Steege re: enforcement hearing preparations | 0.20 | $ 630.00 | $ 126.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with C. Springer re: revisions to stay enforcement order | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Revise and finalize third amended agenda (.1); Correspondence with L. Salcedo re: same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with W. Williams and litigation targets re: discovery requests | 0.20 | $ 630.00 | $ 126.00 |
| 11/12/2024 | JBarsal | B140 | Debrief of enforcement ruling with C. Springer, C. Steege, J. Grall, D. Sklar, M. Root, and W. Williams | 0.30 | $ 630.00 | $ 189.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|-------------|-------------|---------------|
| 11/12/2024 | JBarsal | B140 | Correspondence with N. Washington re: damages hearing on stay enforcement | 0.20 | $ 630.00 | $ 126.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with C. Steege, C. Springer, M. Root, D. Sklar and S. Gupta re: damages hearing | 0.20 | $ 630.00 | $ 126.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: third amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with A. Henchen and L. Salcedo re: service of third amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with D. Dandeneau, W. Williams, A. Gambale and C. Steege re: further revised enforcement order | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with C. Springer and C. Steege re: damages hearing preparations | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with C. Steege re: damages calculations | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with A. Gambale and C. Steege re: objection deadline to the damages calculation | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with C. Steege and C. Samis re: damages discussion | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: CoC and revised enforcement order | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | JBarsal | B140 | Correspondence with L. Salcedo, A. Henchen and M. Root re: as-entered order and service thereof | 0.10 | $ 630.00 | $ 63.00 |
| 11/12/2024 | LSalced | B140 | Prepare for and file notice of revised order and third amended agenda | 1.50 | $ 400.00 | $ 600.00 |
| 11/12/2024 | LSalced | B140 | Prepare and file COC re revised enforcement order | 0.50 | $ 400.00 | $ 200.00 |
| 11/12/2024 | HJaffe | B450 | Attend hearing on Voizzit stay violation | 0.90 | $ 925.00 | $ 832.50 |
| 11/12/2024 | JBarsal | B450 | Attend Stay Enforcement Hearing | 0.90 | $ 630.00 | $ 567.00 |
| 11/13/2024 | AGambal | B140 | Emails with Pashman team re second motion enforce the automatic stay and motion to shorten re same. | 0.50 | $ 450.00 | $ 225.00 |
| 11/13/2024 | AGambal | B140 | Emails with Jenner team re second motion enforce the automatic stay and motion to shorten re same. | 0.50 | $ 450.00 | $ 225.00 |
| 11/13/2024 | AGambal | B140 | Reviewed notice of service of discovery (to Voizzit and Vinay R.) re first emergency automatic stay enforcement motion. | 0.20 | $ 450.00 | $ 90.00 |
| 11/13/2024 | AGambal | B140 | Emails with Pashman team re notice of service of discovery (to Voizzit and Vinay R.) re first emergency automatic stay enforcement motion. | 0.30 | $ 450.00 | $ 135.00 |
| 11/13/2024 | AGambal | B140 | Emails with W. Williams re notice of service of discovery (to Voizzit and Vinay R.) re first emergency automatic stay enforcement motion. | 0.10 | $ 450.00 | $ 45.00 |
| 11/13/2024 | AGambal | B140 | Email to UST re second motion enforce the automatic stay and motion to shorten re same. | 0.10 | $ 450.00 | $ 45.00 |
| 11/13/2024 | AGambal | B140 | Assist with the potential filing of second motion enforce the automatic stay and motion to shorten re same. | 1.90 | $ 450.00 | $ 855.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 11/13/2024 | DSklar | B140 | Draft motion for shortened notice with review of applicable case background for Second Motion to Enforce Stay (3); finalize same after receiving feedback for Motion from co-counsel (1.2) | 4.20 | $ 495.00 | $ 2,079.00 |
| 11/13/2024 | DSklar | B140 | Review of case documentation and files concerning next stage of stay relief litigation | 1.30 | $ 495.00 | $ 643.50 |
| 11/13/2024 | DSklar | B140 | Review of audio of stay enforcement hearing transcript for strategy for upcoming matters in stay enforcement proceedings Relief from Stay/Adequate Protection Proceedings | 0.30 | $ 495.00 | $ 148.50 |
| 11/13/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Casey re: shortened relief on new enforcement motion | 0.10 | $ 630.00 | $ 63.00 |
| 11/13/2024 | JBarsal | B140 | Correspondence with M. Root, W. Williams, A. Gambale, D. Sklar and D. Patel re: enforcement motion | 0.30 | $ 630.00 | $ 189.00 |
| 11/13/2024 | JBarsal | B140 | Correspondence with W. Williams and C. Samis re: discovery on Ravindra | 0.10 | $ 630.00 | $ 63.00 |
| 11/13/2024 | JBarsal | B140 | Correspondence with C. Springer and H. Jaffe re: damages hearing preparations | 0.10 | $ 630.00 | $ 63.00 |
| 11/13/2024 | JBarsal | B140 | Correspondence with H. Jaffe and A. Gambale re: stay violation damages | 0.10 | $ 630.00 | $ 63.00 |
| 11/13/2024 | JBarsal | B140 | Review and analyze letter of P. Srivastava submitted in connection with stay enforcement | 0.20 | $ 630.00 | $ 126.00 |
| 11/13/2024 | LSalced | B140 | Prepare notice of service of discovery re Voizzit and Ravindra | 0.90 | $ 400.00 | $ 360.00 |
| 11/13/2024 | LSalced | B140 | Assist with preparing second emergency enforcement motion | 2.10 | $ 400.00 | $ 840.00 |
| 11/14/2024 | AGambal | B140 | Reviewed and revised agenda for 11/21 hearing. | 0.10 | $ 450.00 | $ 45.00 |
| 11/14/2024 | DSklar | B140 | Discussion with Jenner Team concerning filing timeline for stay enforcement motion | 0.10 | $ 495.00 | $ 49.50 |
| 11/14/2024 | HJaffe | B140 | Epic and Indian team call regarding status of U.S. enforcement efforts and Indian litigation (.50) | 0.50 | $ 925.00 | $ 462.50 |
| 11/14/2024 | HJaffe | B140 | Review notes and recent information to determine status of various estate matters and stay enforcement efforts (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/14/2024 | JBarsal | B140 | Review and analyze discovery requests from Trustee to Voizzit and V. Ravindra | 0.40 | $ 630.00 | $ 252.00 |
| 11/14/2024 | JBarsal | B140 | Correspondence with K. Rogers re: Voizzit damages hearing preparations | 0.10 | $ 630.00 | $ 63.00 |
| 11/14/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: Voizzit discovery issues | 0.10 | $ 630.00 | $ 63.00 |
| 11/14/2024 | JBarsal | B140 | Calls (x2) with L. Salcedo re: damages hearing | 0.40 | $ 630.00 | $ 252.00 |
| 11/14/2024 | JBarsal | B140 | Correspondence with A. Gambale, D. Sklar and M. Root re: second Voizzit motion | 0.10 | $ 630.00 | $ 63.00 |
| 11/14/2024 | JBarsal | B140 | Correspondence with C. Springer re: Voizzit damages hearing preparations | 0.10 | $ 630.00 | $ 63.00 |
| 11/14/2024 | JBarsal | B140 | Correspondence with A. Gambale, K. Beilin and D. Sklar re: filing issues related to second Voizzit enforcement motion | 0.10 | $ 630.00 | $ 63.00 |
| 11/14/2024 | JBarsal | B140 | Review and analyze GLAS discovery to Voizzit and Ravindra | 0.20 | $ 630.00 | $ 126.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/14/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: November 21 agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/14/2024 | JBarsal | B140 | Correspondence R. Shankar and C. Steege re: Vinay deposition | 0.10 | $ 630.00 | $ 63.00 |
| 11/14/2024 | LSalced | B140 | Review Discovery requests re motion to enfoce stay | 0.30 | $ 400.00 | $ 120.00 |
| 11/14/2024 | LSalced | B140 | Research re damages motion | 2.70 | $ 400.00 | $ 1,080.00 |
| 11/14/2024 | LSalced | B140 | Prepare agenda for Nov 21 hearing | 0.90 | $ 400.00 | $ 360.00 |
| 11/15/2024 | AGambal | B140 | Attended deposition of V. Ravindra. | 0.10 | $ 450.00 | $ 45.00 |
| 11/15/2024 | AGambal | B140 | Emails with Court re moving 11/21 hearing time. | 0.20 | $ 450.00 | $ 90.00 |
| 11/15/2024 | AGambal | B140 | Emails with Jenner team and K&E re Court moving 11/21 hearing time. | 0.30 | $ 450.00 | $ 135.00 |
| 11/15/2024 | DSklar | B140 | Review of correspondence concerning filing strategy for second stay relief enforcement motion | 0.10 | $ 495.00 | $ 49.50 |
| 11/15/2024 | DSklar | B140 | Attendance at scheduled deposition of Mr. Ravindra in connection with the stay enforcement motion | 0.10 | $ 495.00 | $ 49.50 |
| 11/15/2024 | DSklar | B140 | Review of stay enforcement motion case transcript for ongoing litigation strategy | 0.30 | $ 495.00 | $ 148.50 |
| 11/15/2024 | JBarsal | B140 | Correspondence with N. Washington and A. Gambale re: damages hearing issues | 0.10 | $ 630.00 | $ 63.00 |
| 11/15/2024 | JBarsal | B140 | Correspondence with A. Gambale, C. Steege and C. Springer re: damages hearing continuance | 0.10 | $ 630.00 | $ 63.00 |
| 11/15/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: notice of rescheduled damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/15/2024 | JBarsal | B140 | Correspondence with A. Gambale, D. Saffell and R. Shankar re: damages hearing re-notice | 0.10 | $ 630.00 | $ 63.00 |
| 11/15/2024 | JBarsal | B140 | Correspondence with A. Henchen and L. Salcedo re: service of rescheduled damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/15/2024 | JBarsal | B140 | Correspondence with A. Gambale re: Ravindra deposition | 0.10 | $ 630.00 | $ 63.00 |
| 11/15/2024 | JBarsal | B140 | Correspondence with M. Root re: Ravindra deposition | 0.10 | $ 630.00 | $ 63.00 |
| 11/15/2024 | JBarsal | B140 | Review notice of service of GLAS re: deposition joinder, and discovery | 0.20 | $ 630.00 | $ 126.00 |
| 11/15/2024 | JBarsal | B140 | Legal research on damages for stay violation (.2); Correspondence with L. Salcedo re: same (.1) | 0.30 | $ 630.00 | $ 189.00 |
| 11/15/2024 | LSalced | B140 | Assist with research re attorney costs | 1.20 | $ 400.00 | $ 480.00 |
| 11/16/2024 | AGambal | B140 | Reviewed Voizzit's response to motion to enforce automatic stay. | 0.50 | $ 450.00 | $ 225.00 |
| 11/16/2024 | DSklar | B140 | Review of motion filed by Voizzit in response to stay enforcement motion | 0.30 | $ 495.00 | $ 148.50 |
| 11/16/2024 | JBarsal | B140 | Correspondence with K. McCloskey and L. Haney re: Voizzit motion to adjourn | 0.10 | $ 630.00 | $ 63.00 |
| 11/16/2024 | JBarsal | B140 | Review Voizzit's emergency motion to adjourn (.2); Review declaration in support of same (.2) | 0.40 | $ 630.00 | $ 252.00 |
| 11/17/2024 | JBarsal | B140 | Correspondence with A. Moshos re: Voizzit discovery | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | AGambal | B140 | Emails with B. Williams re today's depositions. | 0.30 | $ 450.00 | $ 135.00 |
| 11/18/2024 | AGambal | B140 | Telephone call with L. Salcedo re 11/21 hearing agenda. | 0.10 | $ 450.00 | $ 45.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 11/18/2024 | AGambal | B140 | Weekly telephone call with Jenner team, Novo team and client re upcoming deadlines and reply to Voizzit's objection. | 0.90 | $ 450.00 | $ 405.00 |
| 11/18/2024 | AGambal | B140 | Bi-weekly telephone call with Pashman team re case updates (Voizzit objection, Google motion, etc.) | 0.60 | $ 450.00 | $ 270.00 |
| 11/18/2024 | AGambal | B140 | Reviewed and provided comments to the Voizzit objection. | 0.60 | $ 450.00 | $ 270.00 |
| 11/18/2024 | AGambal | B140 | Prepared Voizzit objection for filling and coordinated same with L. Salcedo. | 0.20 | $ 450.00 | $ 90.00 |
| 11/18/2024 | AGambal | B140 | Emails with Jenner team re Voizzit objection. | 0.30 | $ 450.00 | $ 135.00 |
| 11/18/2024 | AGambal | B140 | Emails with Jenner team and Pashman team re Google Complaint and Motion for TRO. | 1.10 | $ 450.00 | $ 495.00 |
| 11/18/2024 | AGambal | B140 | Assisted with filing of the Google Complaint and Motion for TRO. | 2.60 | $ 450.00 | $ 1,170.00 |
| 11/18/2024 | DSklar | B140 | Conference call with Jenner Team and Trustee concerning upcoming stay enforcement motion strategy | 0.90 | $ 495.00 | $ 445.50 |
| 11/18/2024 | DSklar | B140 | Review of reply for stay enforcement hearing prior to filing | 0.30 | $ 495.00 | $ 148.50 |
| 11/18/2024 | DSklar | B140 | Zoom Meeting with Jenner Team concerning upcoming Second Stay enforcement filing with respect to Google | 0.40 | $ 495.00 | $ 198.00 |
| 11/18/2024 | DSklar | B140 | Discussion with Pashman Team concerning need for emergency hearing and message to the Court | 0.10 | $ 495.00 | $ 49.50 |
| 11/18/2024 | DSklar | B140 | Draft subpoena for Craig Martin for appearance at stay enforcement hearing | 0.90 | $ 495.00 | $ 445.50 |
| 11/18/2024 | DSklar | B140 | Discussion with Jenner Team concerning draft subpoena related to stay enforcement hearing | 0.10 | $ 495.00 | $ 49.50 |
| 11/18/2024 | DSklar | B140 | Review and revise TRO documents for second stay enforcement filing | 0.40 | $ 495.00 | $ 198.00 |
| 11/18/2024 | DSklar | B140 | Draft correspondence to Craig Martin concerning subpoena for testimony at stay enforcement hearing | 0.40 | $ 495.00 | $ 198.00 |
| 11/18/2024 | DSklar | B140 | Discussion with A. Gambale concerning service of process for subpoena to testify at upcoming hearing | 0.10 | $ 495.00 | $ 49.50 |
| 11/18/2024 | DSklar | B140 | Review and revise motion papers and complaint for TRO to enforce stay as they come in including being on call for filing | 3.20 | $ 495.00 | $ 1,584.00 |
| 11/18/2024 | HJaffe | B140 | Preparation conference call for upcoming Voizzitt stay violation hearing (.80) | 0.80 | $ 925.00 | $ 740.00 |
| 11/18/2024 | HJaffe | B140 | Conference call w/Jenner team re: Voizzitt complaint and TRO (.40) | 0.40 | $ 925.00 | $ 370.00 |
| 11/18/2024 | HJaffe | B140 | Call from D. Sklar re: complaint (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/18/2024 | HJaffe | B140 | Email to PSWH team re: subpoena issues (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with H. Jaffe and A. Gambale re: Voizzit depositions | 0.20 | $ 630.00 | $ 126.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with M. Root and service targets re: service of complaint and TRO | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with A. Gorman and L. Salcedo re: service on Vinay Ravindra | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: TRO and agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Review reply to Voizzit | 0.20 | $ 630.00 | $ 126.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/18/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Taylor re: service of process on Craig Martin | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with A. Gambale and M. Root re: Voizzit reply | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with A. Gambale and C. Steege re: damages precedent | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with S. Sarangi and C. Springer re: revised complaint | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with C. Steege, M. Root and W. Williams re: response to Voizzit continuance | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: response to Voizzit | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Assist with filing Google complaint, TRO, memorandum of law and declaration (4.7); Multiple correspondence with H. Jaffe, D. Sklar, M. Root, A. Gambale, R. Shankar and L. Salcedo re: same (2.0) | 6.70 | $ 630.00 | $ 4,221.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with C. Martin and D. Sklar re: trial subpoena | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with M. Root and A. Gambale re: Voizzit response and comments thereto | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with R. Shankar, B. Schartz, C. Steege, A. Gambale and M. Root re: lenders comments to Voizzit response | 0.30 | $ 630.00 | $ 189.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with N. Washington and A. Gambale re: hearing on TRO | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: agenda for TRO hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | JBarsal | B140 | Correspondence with N. Washington and C. Samis re: damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/18/2024 | KBeilin | B140 | Corresponded internally RE: Google complaint and related filings | 0.20 | $ 420.00 | $ 84.00 |
| 11/18/2024 | LSalced | B140 | Revised agenda for Nov 21 | 0.30 | $ 400.00 | $ 120.00 |
| 11/18/2024 | LSalced | B140 | Prepare Nov 21 hearing binder | 1.10 | $ 400.00 | $ 440.00 |
| 11/18/2024 | LSalced | B140 | Prepare for filing of complaint, TRO and agenda re Google | 5.40 | $ 400.00 | $ 2,160.00 |
| 11/19/2024 | AGambal | B140 | Discussion with client, Jenner team and Pashman team revisions to the Google/Voizzit TRO Order. | 0.50 | $ 450.00 | $ 225.00 |
| 11/19/2024 | AGambal | B140 | Zoom call with Jenner team and Pashman team re contested COC for Google/Voizzit TRO. | 0.30 | $ 450.00 | $ 135.00 |
| 11/19/2024 | AGambal | B140 | Drafted contested COC for Google/Voizzit TRO (and exhibits). | 0.50 | $ 450.00 | $ 225.00 |
| 11/19/2024 | AGambal | B140 | Emails with Pashman team re contested COC for Google/Voizzit TRO. | 0.30 | $ 450.00 | $ 135.00 |
| 11/19/2024 | AGambal | B140 | Emails with Court staff re contested COC for Google/Voizzit TRO. | 0.20 | $ 450.00 | $ 90.00 |
| 11/19/2024 | AGambal | B140 | Monitored further emails with Jenner team and Google/Voizzit counsel re Google/Voizzit TRO. | 0.50 | $ 450.00 | $ 225.00 |
| 11/19/2024 | AGambal | B140 | Emails with Pashman team re proposed sanctions order. | 0.30 | $ 450.00 | $ 135.00 |
| 11/19/2024 | AGambal | B140 | Provided comments to proposed sanctions order. | 0.30 | $ 450.00 | $ 135.00 |
| 11/19/2024 | AGambal | B140 | Reviewed and revised exhibit and witness list for 11/21 hearing. | 0.30 | $ 450.00 | $ 135.00 |
| 11/19/2024 | AGambal | B140 | Emails with Jenner team re exhibit and witness list for 11/21 hearing. | 0.30 | $ 450.00 | $ 135.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/19/2024 | AGambal | B140 | Telephone call with process server re serving C. Martin; emails with process server re same. | 0.30 | $ 450.00 | $ 135.00 |
| 11/19/2024 | DSklar | B140 | Discussion concerning with Pashman Team concerning service on Craig Martin for upcoming stay enforcement hearing | 0.10 | $ 495.00 | $ 49.50 |
| 11/19/2024 | DSklar | B140 | Review of affidavit of service on Craig Martin and discussion with Pashman Team concerning same | 0.10 | $ 495.00 | $ 49.50 |
| 11/19/2024 | DSklar | B140 | Review of research related to service of subpoena on Craig Moore and discussion concerning same | 0.20 | $ 495.00 | $ 99.00 |
| 11/19/2024 | DSklar | B140 | Draft correspondence to Jenner Team concerning subpoena to Craig Martin for stay enforcement hearing and strategy concerning same | 0.20 | $ 495.00 | $ 99.00 |
| 11/19/2024 | DSklar | B140 | Review of revised order following injunction hearing on second stay enforcement action | 0.10 | $ 495.00 | $ 49.50 |
| 11/19/2024 | DSklar | B140 | Draft custodian of records declaration (1.6); discussion with Jenner Team concerning same (.1) in connection with stay enforcement proceeding | 1.70 | $ 495.00 | $ 841.50 |
| 11/19/2024 | DSklar | B140 | Discussion with A. Gambale and K. Beilin concerning finalizing records declaration for stay enforcement hearing | 0.10 | $ 495.00 | $ 49.50 |
| 11/19/2024 | DSklar | B140 | Discussion with K. Beilin concerning instructions for finalizing declaration | 0.10 | $ 495.00 | $ 49.50 |
| 11/19/2024 | DSklar | B140 | Review of correspondence concerning Craig Martin declaration and status of same | 0.20 | $ 495.00 | $ 99.00 |
| 11/19/2024 | DSklar | B140 | Review of entered TRO order concerning second stay enforcement TRO | 0.10 | $ 495.00 | $ 49.50 |
| 11/19/2024 | HJaffe | B140 | Attend hearing on Voizzitt TRO (.80); | 0.80 | $ 925.00 | $ 740.00 |
| 11/19/2024 | HJaffe | B140 | Call w/PSWH and Jenner teams re: Voizzit TRO order (.40) | 0.40 | $ 925.00 | $ 370.00 |
| 11/19/2024 | HJaffe | B140 | Call w/Jenner team and A. Gambale re: Voizzit TRO (.40) | 0.40 | $ 925.00 | $ 370.00 |
| 11/19/2024 | HJaffe | B140 | Review and revise draft TRO (.50) | 0.50 | $ 925.00 | $ 462.50 |
| 11/19/2024 | HJaffe | B140 | Email to A. Gambale re: TRO submission and messaging to court re: same (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/19/2024 | JBarsal | B140 | Prepare for TRO hearing | 1.20 | $ 630.00 | $ 756.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with A. Gambale, D. Sklar, K. Beilin, D. Patel and H. Jaffe re: personal service on Voizzit witness | 0.30 | $ 630.00 | $ 189.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with N. Washington re: receipt of agenda and documents | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Call with C. Springer, H. Jaffe, J. Grall, A. Gambale, M. Root, C. Steege and W. Williams re: changes to TRO | 0.50 | $ 630.00 | $ 315.00 |
| 11/19/2024 | JBarsal | B140 | Revise and finalize agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with M. Root, N. Mozal and J. Vandermark re: revised form of TRO | 0.30 | $ 630.00 | $ 189.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with L. Taylor, A. Gambale and D. Sklar re: proof of service of Craig Martin trial subpoena | 0.10 | $ 630.00 | $ 63.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/19/2024 | JBarsal | B140 | Correspondence with G. Mathews and L. Salcedo re: TRO transcript | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: TRO submission to court | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with M. Root and C. Steege re: PI hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with N. Washington re: PI hearing scheduling | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with W. Williams, M. Root, R. Shankar and A. Gambale re: witness and exhibit list (.1); Review same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with D. Sklar and M. Root re: Craig Martin testimony issues | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with W. Williams and D. Sklar re: exhibits for custodian and draft declaration | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with H. Jaffe and D. Sklar re: records custodian declaration of Craig Martin and comments thereto | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: agenda for damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with A. Henchen, A. Guerra and L. Salcedo re: service of damages hearing agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: service of summons for Google complaint | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with C. Martin, H. Jaffe, D. Sklar and C. Steege re: Craig Martin subpoena and declaration | 0.20 | $ 630.00 | $ 126.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with M. Root, A. Gambale, C. Steege, C. Springer and H. Jaffe re: contested CoC for TRO | 0.30 | $ 630.00 | $ 189.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with C. Steege, C. Springer, K. Beilin and A. Gambale re: proposed damages order (.1); Comment to same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with N. Washington, L. Haney and A. Gambale re: proposed TRO order and timing | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with M. Root and J. Vandermark re: compliance with TRO | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with A. Henchen and L. Salcedo re: service of TRO on Vinay Ravindra | 0.10 | $ 630.00 | $ 63.00 |
| 11/19/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: amended agenda for damages hearing (.1); Comment to same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/19/2024 | LSalced | B140 | Revise agenda for Nov 21 hearing | 0.20 | $ 400.00 | $ 80.00 |
| 11/19/2024 | LSalced | B140 | Emails re Google TRO; Call with A. Gambale re same | 0.30 | $ 400.00 | $ 120.00 |
| 11/19/2024 | LSalced | B140 | Prepare for and file exhibit list | 0.20 | $ 400.00 | $ 80.00 |
| 11/19/2024 | LSalced | B140 | Call with A. Gambale re exhibit binders | 0.30 | $ 400.00 | $ 120.00 |
| 11/19/2024 | LSalced | B140 | Prepare for and file COC re TRO with Google | 0.70 | $ 400.00 | $ 280.00 |
| 11/19/2024 | LSalced | B140 | EMails with A. Gamabale re notice of proposed sanctions order | 0.20 | $ 400.00 | $ 80.00 |
| 11/19/2024 | LSalced | B140 | Prepare for and file agenda (.60); Prepare amended agenda (.30); Emails with J. Barsalona re same (.20) | 1.10 | $ 400.00 | $ 440.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/19/2024 | AGambal | B450 | Attended Google/Voizzit TRO hearing. | 0.90 | $ 450.00 | $ 405.00 |
| 11/19/2024 | JBarsal | B450 | Attend TRO hearing against Google and Voizzit | 0.90 | $ 630.00 | $ 567.00 |
| 11/20/2024 | AGambal | B140 | Telephone call and emails with L. Salcedo re exhibits for sanctions hearing. | 0.70 | $ 450.00 | $ 315.00 |
| 11/20/2024 | AGambal | B140 | Emails with B. Williams re exhibits for sanctions hearing. | 0.30 | $ 450.00 | $ 135.00 |
| 11/20/2024 | AGambal | B140 | Reviewed exhibits for sanctions hearing. | 0.50 | $ 450.00 | $ 225.00 |
| 11/20/2024 | AGambal | B140 | Reviewed B. Hailler declaration filed for the sanctions hearing. | 0.50 | $ 450.00 | $ 225.00 |
| 11/20/2024 | AGambal | B140 | Emails with Jenner re pending filings and preparation for sanctions hearing. | 0.30 | $ 450.00 | $ 135.00 |
| 11/20/2024 | DSklar | B140 | Conference call with Jenner Team concerning upcoming stay enforcement hearing and ongoing case issues | 0.80 | $ 495.00 | $ 396.00 |
| 11/20/2024 | DSklar | B140 | Review of draft declaration for Jacob Grall and provide feedback concerning same for sanctions damages hearing | 1.10 | $ 495.00 | $ 544.50 |
| 11/20/2024 | DSklar | B140 | Review of Hailer declaration in connection with Stay Enforcement Hearing | 0.40 | $ 495.00 | $ 198.00 |
| 11/20/2024 | HJaffe | B140 | Call regarding damages issues for Voizzit damages hearing (.80) | 0.80 | $ 925.00 | $ 740.00 |
| 11/20/2024 | HJaffe | B140 | Review emails re: comments to hearing declaration (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/20/2024 | HJaffe | B140 | Email to D. Sklar re: declaration comments for stay damages hearing (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/20/2024 | HJaffe | B140 | Review emails re: issues pertaining to Google TRO (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 11/20/2024 | HJaffe | B140 | Call w/J. Barsalona re: Epic case issues including upcoming stay violation damages hearing (.60) | 0.60 | $ 925.00 | $ 555.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with A. Gambale and M. Root re: damages hearing preparations | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with W. Williams, C. Steege and M. Root re: motion to compel Google to perform under TRO | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with W. Williams, K. Beilin, C. Steege and J. Grall re: amended exhibit list | 0.20 | $ 630.00 | $ 126.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: notice of proposed sanctions order | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with L. Salcedo and K. Beilin re: amended exhibit list | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with C. Samis, N. Mozal and M. Root re: pre-hearing call | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Review GLAS witness and exhibit list | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Call with C. Steege, C. Springer, J. Grall, D. Sklar, H. Jaffe, W. Williams re: evidence at damages hearing | 0.70 | $ 630.00 | $ 441.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with C. Steege, C. Samis and N. Mozal re: evidence at damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with J. Grall, W. Williams, C. Steege, H. Jaffe and D. Sklar re: draft Grall declaration and comments thereto | 0.20 | $ 630.00 | $ 126.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/20/2024 | JBarsal | B140 | Review and analyze Voizzit Technology Private Ltd.'s and Voizzit Information Technology LLC's responses and objections to rule 30(b)(6) notice, and Rajendran Vellapalath's Responses and Objections to Deposition notice | 0.20 | $ 630.00 | $ 126.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: enforcement discovery | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with C. Steege and A. Gambale re: proposed form of damages order (.1); Comment to same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with W. Williams and A. Gambale re: exhibits for damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with J. Vandermark and M. Root re: Google compliance with TRO | 0.20 | $ 630.00 | $ 126.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with L. Akkerman, M. Root and W. Williams re: Voizzit exhibits for damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with J. Grall re: damages hearing preparations | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Call with K. Rogers re: damages hearing preparations | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Review declaration of William R. Hailer in connection with damages hearing | 0.30 | $ 630.00 | $ 189.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: exhibits for damages trial | 0.10 | $ 630.00 | $ 63.00 |
| 11/20/2024 | JBarsal | B140 | Correspondence with C. Martin and C. Steege re: testimony | 0.20 | $ 630.00 | $ 126.00 |
| 11/20/2024 | KBeilin | B140 | Reviewed email correspondence RE: google hearing | 0.30 | $ 420.00 | $ 126.00 |
| 11/20/2024 | KBeilin | B140 | Reviewed amended exhibit list for 11/21 hearing. | 0.20 | $ 420.00 | $ 84.00 |
| 11/20/2024 | LSalced | B140 | Prepare for Nov 21 hearing Relief from Stay/Adequate Protection Proceedings | 3.70 | $ 400.00 | $ 1,480.00 |
| 11/21/2024 | AGambal | B140 | Prepared for sanctions hearing with Jenner team/Pashman team/Novo team and client. | 6.30 | $ 450.00 | $ 2,835.00 |
| 11/21/2024 | AGambal | B140 | Zoom call with Kirkland team, Jenner team, Novo team and Pashman team and Voizzit counsel re presentation of evidence at today's sanctions hearing. | 0.30 | $ 450.00 | $ 135.00 |
| 11/21/2024 | AGambal | B140 | De-brief discussion with Jenner team, Novo team and Pashman team re presentation of evidence at today's sanctions hearing. | 0.10 | $ 450.00 | $ 45.00 |
| 11/21/2024 | AGambal | B140 | Telephone call with B. Williams re presentation of evidence at today's sanctions hearing. | 0.20 | $ 450.00 | $ 90.00 |
| 11/21/2024 | AGambal | B140 | Telephone call with K. Rogers re coordinating lunch for today's sanctions hearing. | 0.20 | $ 450.00 | $ 90.00 |
| 11/21/2024 | DSklar | B140 | Conference call prior to hearing with all parties related to stay enforcement/sanctions hearing | 0.40 | $ 495.00 | $ 198.00 |
| 11/21/2024 | DSklar | B140 | Discussion with H. Jaffe concerning strategy for upcoming stay enforcement hearing | 0.20 | $ 495.00 | $ 99.00 |
| 11/21/2024 | HJaffe | B140 | Review documents relevant to stay violation hearing (2.10) | 2.10 | $ 925.00 | $ 1,942.50 |
| 11/21/2024 | HJaffe | B140 | Conference call w/Opposing counsel re: evidentiary issues (.40) | 0.40 | $ 925.00 | $ 370.00 |
| 11/21/2024 | HJaffe | B140 | Consult w/Jenner and Novo teams re: evidentiary issues (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 11/21/2024 | HJaffe | B140 | Hearing preparations re: stay damages hearing (.70) | 0.70 | $ 925.00 | $ 647.50 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/21/2024 | JBarsal | B140 | Prepare for damages hearing (1.1); Multiple discussions with C. Steege, M. Root, H. Jaffe, A. Gambale, C. Springer, S. Gupta and J. Grall re: same (3.0); Debrief of hearing of C. Steege, M. Root, H. Jaffe, A. Gambale (.3) | 4.40 | $ 630.00 | $ 2,772.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with A. Gambale, C. Steege and M. Root re: damages hearing preparations | 0.20 | $ 630.00 | $ 126.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with N. Mozal, M. Root and R. Shankar re: hearing coordination call | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Meet and confer for damages hearing with C. Samis, J. Noa, A. Stulman, R. Shankar, C. Steege, H. Jaffe and M. Root | 0.50 | $ 630.00 | $ 315.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with C. Samis and M. Root re: lack of discovery responses from Voizzit | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with J. Vandermark re: Google TRO compliance | 0.20 | $ 630.00 | $ 126.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with M. Root and W. Williams re: Apple evidence for hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with C. Rathe re: GLAS exhibit | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with M. Root and W. Williams re: supplemental Grall declaration | 0.20 | $ 630.00 | $ 126.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with M. Root and A. Gambale re: motion to seal exhibit | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Review Voizzit exhibits | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: final version of supplemental Grall declaration | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with M. Root and N. Mozal re: Apple document | 0.20 | $ 630.00 | $ 126.00 |
| 11/21/2024 | JBarsal | B140 | Revise amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with N. Washington and A. Gambale re: revised exhibits | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with L. Akkerman and W. Williams re: revised exhibits | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: second amended exhibit list | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Revise and finalize second amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | JBarsal | B140 | Revise and finalize third amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/21/2024 | KBeilin | B140 | Conf. RE: 2:30 pm hearing w. Jenner team, K&E, and Potter | 0.70 | $ 420.00 | $ 294.00 |
| 11/21/2024 | LSalced | B140 | Prepare for sanctions hearing | 3.40 | $ 400.00 | $ 1,360.00 |
| 11/21/2024 | AGambal | B450 | Attended sanctions hearing. | 3.50 | $ 450.00 | $ 1,575.00 |
| 11/21/2024 | HJaffe | B450 | Attend court hearing re: stay violations | 2.00 | $ 925.00 | $ 1,850.00 |
| 11/21/2024 | HJaffe | B450 | In court and attend hearing re: stay violations | 1.50 | $ 925.00 | $ 1,387.50 |
| 11/21/2024 | JBarsal | B450 | Attend damages hearing | 3.50 | $ 630.00 | $ 2,205.00 |
| 11/22/2024 | AGambal | B140 | Emails with Pashman team re rescheduling PI hearing and sanctions hearing. | 0.30 | $ 450.00 | $ 135.00 |
| 11/22/2024 | AGambal | B140 | Reviewed and revised Google/Voizzit Complaint Summons and ADR Notice. | 0.30 | $ 450.00 | $ 135.00 |
| 11/22/2024 | DSklar | B140 | Review of filings and correspondence related to pending hearing | 0.20 | $ 495.00 | $ 99.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/22/2024 | JBarsal | B140 | Correspondence with J. Vandermark and M. Root re: Google non-compliance with TRO | 0.10 | $ 630.00 | $ 63.00 |
| 11/22/2024 | JBarsal | B140 | Correspondence with A. Gambale and H. Jaffe re: continuance of preliminary injunction hearing (.1); Analysis of issues regarding same (.3) | 0.40 | $ 630.00 | $ 252.00 |
| 11/22/2024 | JBarsal | B140 | Correspondence with N. Mozal and C. Steege re: Voizzit non-compliance | 0.10 | $ 630.00 | $ 63.00 |
| 11/22/2024 | JBarsal | B140 | Correspondence with C. Samis, N. Mozal and C. Steege re: outstanding discovery | 0.10 | $ 630.00 | $ 63.00 |
| 11/22/2024 | JBarsal | B140 | Correspondence with M. Root and A. Gambale re: summons for adversary | 0.10 | $ 630.00 | $ 63.00 |
| 11/22/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: Google adversary summons | 0.10 | $ 630.00 | $ 63.00 |
| 11/22/2024 | LSalced | B140 | Prepare summons for Google | 0.50 | $ 400.00 | $ 200.00 |
| 11/23/2024 | DSklar | B140 | Review of 11/21 hearing transcript concerning stay enforcement | 1.00 | $ 495.00 | $ 495.00 |
| 11/23/2024 | JBarsal | B140 | Correspondence with J. Grall and J. Vandermark re: Google project transfer | 0.10 | $ 630.00 | $ 63.00 |
| 11/23/2024 | JBarsal | B140 | Correspondence with N. Mozal and C. Steege re: Voizzit non-compliance with TRO | 0.10 | $ 630.00 | $ 63.00 |
| 11/23/2024 | JBarsal | B140 | Correspondence with C. Springer and A. Gambale re: damages hearing transcript | 0.10 | $ 630.00 | $ 63.00 |
| 11/23/2024 | JBarsal | B140 | Correspondence with G. Matthews and A. Gambale re: transcript request for damages hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | AGambal | B140 | Zoom call with Potter Anderson team, Jenner team, Novo team, client and Kirkland team re motion to withdraw and status of TRO ocmpliance. | 0.60 | $ 450.00 | $ 270.00 |
| 11/25/2024 | AGambal | B140 | Follow up zoom call with M. Root, C. Steege, R. Shankar and client re Potter Anderson call. | 0.30 | $ 450.00 | $ 135.00 |
| 11/25/2024 | DSklar | B140 | Review of motion to withdraw as counsel filed by Potter Anderson | 0.10 | $ 495.00 | $ 49.50 |
| 11/25/2024 | DSklar | B140 | Review and revise motion shortening time for upcoming motions to compel compliance with court orders | 1.10 | $ 495.00 | $ 544.50 |
| 11/25/2024 | DSklar | B140 | Attendance at zoom hearing with parties concerning pending stay enforcement matters | 0.60 | $ 495.00 | $ 297.00 |
| 11/25/2024 | HJaffe | B140 | Call w/Voizzit counsel re: withdrawal of counsel and non-compliance w/TRO (.50) | 0.50 | $ 925.00 | $ 462.50 |
| 11/25/2024 | JBarsal | B140 | Correspondence with N. Mozal, C. Samis and C. Steege re: Voizzit non-compliance with TRO | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | JBarsal | B140 | Correspondence with N. Mozal and C. Steege re: Voizzit discovery | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: summons in Google adversary | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | JBarsal | B140 | Correspondence with K. Beilin and D. Sklar re: motion to shorten notice on Voizzit non-compliance motions | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | JBarsal | B140 | Correspondence with H. Jaffe re: call with Voizzit | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | JBarsal | B140 | Correspondence with A. Henchen, W. Williams and L. Salcedo re: service of summons in Google adversary | 0.10 | $ 630.00 | $ 63.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 11/25/2024 | JBarsal | B140 | Correspondence with M. Root, D. Sklar, C. Springer and L. Salcedo re: Voizzit counsel's motion to withdraw | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | JBarsal | B140 | Review Potter Anderson's motion to withdraw as counsel to Voizzit (.1) and motion to shorten same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 11/25/2024 | JBarsal | B140 | Correspondence with J. Vandermark, M. Root, C. Springer and J. Grall re: Google project transfer | 0.20 | $ 630.00 | $ 126.00 |
| 11/25/2024 | JBarsal | B140 | Correspondence with P. Keane re: witness and exhibit lists for continued damages trial | 0.10 | $ 630.00 | $ 63.00 |
| 11/25/2024 | JBarsal | B140 | Call with C. Samis, N. Mozal, C. Steege, M. Root, S, Kimmer, R. Shankar, C. Springer, D. Sklar, H. Jaffe, A. Gambale, K. Beilin, K. O'Neill and R. Howell re: Voizzit non-compliance and discovery | 0.70 | $ 630.00 | $ 441.00 |
| 11/25/2024 | KBeilin | B140 | Drafted motion to shorten (1.2); corr. internally 2x regarding same (0.1); corr. w. W. Williams regarding same (0.1); reviewed adversary docket for same (0.1) | 1.50 | $ 420.00 | $ 630.00 |
| 11/25/2024 | KBeilin | B140 | Conf. w. Jenner, Ch. 11 Trustee, and Potter teams RE: 12/3 hearing (0.7); corr. internally regarding same (0.1) | 0.80 | $ 420.00 | $ 336.00 |
| 11/25/2024 | LSalced | B140 | Prepare for filing and service of summons re Google | 0.70 | $ 400.00 | $ 280.00 |
| 11/26/2024 | AGambal | B140 | Assisted with filing of TRO sanction motion and related documents. | 0.70 | $ 450.00 | $ 315.00 |
| 11/26/2024 | AGambal | B140 | Assisted with filing of Stay Order sanction motion and related documents. | 0.70 | $ 450.00 | $ 315.00 |
| 11/26/2024 | AGambal | B140 | Assisted with filing of motion to shorten for contempt motions. | 0.50 | $ 450.00 | $ 225.00 |
| 11/26/2024 | AGambal | B140 | Emails with B. Williams re TRO sanction motion and related documents. | 0.30 | $ 450.00 | $ 135.00 |
| 11/26/2024 | AGambal | B140 | Emails with B. Williams re Stay Order sanction motion and related documents. | 0.20 | $ 450.00 | $ 90.00 |
| 11/26/2024 | AGambal | B140 | Emails to the court re today's filings (contempt motions and motion to shorten). | 0.10 | $ 450.00 | $ 45.00 |
| 11/26/2024 | AGambal | B140 | Emails to the UST re today's filings (contempt motions and motion to shorten). | 0.10 | $ 450.00 | $ 45.00 |
| 11/26/2024 | DSklar | B140 | Review and revise contempt motions | 0.90 | $ 495.00 | $ 445.50 |
| 11/26/2024 | DSklar | B140 | Review of changes to motion to shorten and discussion concerning same | 0.10 | $ 495.00 | $ 49.50 |
| 11/26/2024 | DSklar | B140 | Review of correspondence from Voizzit counsel concerning client's position on pending litigation | 0.10 | $ 495.00 | $ 49.50 |
| 11/26/2024 | DSklar | B140 | Discussion with L. Salcedo concerning filing of contempt motion | 0.10 | $ 495.00 | $ 49.50 |
| 11/26/2024 | JBarsal | B140 | Correspondence with P. Keane re: witness and evidence list | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with L. Casey and A. Gambale re: motion to shorten contempt motions | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with C. Samis and C. Steege re: Voizzit non-compliance with discovery | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with D. Stratton, A. Gambale and H. Jaffe re: materials for preliminary injunction hearing | 0.10 | $ 630.00 | $ 63.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|--------------|-------------|---------------|
| 11/26/2024 | JBarsal | B140 | Correspondence with M. Root, A. Henchen and W. Williams re: certificate of service | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: December 3 agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with K. Beilin, M. Root, W. Williams, and C. Springer re: motion to shorten contempt motions | 0.20 | $ 630.00 | $ 126.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with A. Henchen and L. Salcedo re: service of contempt motions | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with N. Washington and A. Gambale re: contempt motions to court | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: final motion to shorten contempt motion | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: finalizing motion for sanctions against Voizzit | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: motion for contempt | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with W. Williams and A. Gambale re: comments to motion for contempt on TRO violations | 0.20 | $ 630.00 | $ 126.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with J. Vandermark, C. Springer, M. Root and J. Grall re: Google TRO compliance | 0.20 | $ 630.00 | $ 126.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with M. Root and C. Springer re: supplemental Grall declaration | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with A. Gambale, C. Springer, C. Steege, J. Grall, S. Gupta and L. Salcedo re: PI hearing preparations | 0.20 | $ 630.00 | $ 126.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with C. Steege and C. Samis re: discovery on contempt | 0.10 | $ 630.00 | $ 63.00 |
| 11/26/2024 | JBarsal | B140 | Correspondence with C. Steege and R. Shankar re: comments to contempt motions (.1); Correspondence with D. Sklar, C. Steege, A. Gambale and K. Beilin re: comments to same (.2) | 0.30 | $ 630.00 | $ 189.00 |
| 11/26/2024 | JBarsal | B140 | Review continuing stay violation motion against Voizzit and T&L (.2); Review motion for contempt of court against Voizzit for non-compliance of TRO (.2); Review motion to shorten same (.1) | 0.50 | $ 630.00 | $ 315.00 |
| 11/26/2024 | KBeilin | B140 | Revised motion to shorten pursuant to revised contempt motions (0.4); corr. internally regarding same (0.1) | 0.50 | $ 420.00 | $ 210.00 |
| 11/26/2024 | KBeilin | B140 | Corr. w. Jenner team RE: motion to shorten. | 0.10 | $ 420.00 | $ 42.00 |
| 11/26/2024 | KBeilin | B140 | Revised Motion to shorten (0.2); corr. w. Jenner regarding same (0.1); conf. w. L. Salcedo, A. Gambale to prepare motions for filing (0.5) | 0.80 | $ 420.00 | $ 336.00 |
| 11/26/2024 | LSalced | B140 | Call with A. Gambale re motions for contempt and motion to shorten time | 0.30 | $ 400.00 | $ 120.00 |
| 11/26/2024 | LSalced | B140 | Prepare for and file emergency motions for contempt and sanctions | 1.80 | $ 400.00 | $ 720.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|-------------|-------------|---------------|
| 11/27/2024 | AGambal | B140 | Reviewed and revised notice of hearing for contempt motions (emails with L. Salcedo re same). | 0.30 | $ 450.00 | $ 135.00 |
| 11/27/2024 | AGambal | B140 | Reviewed and revised agenda for 12/3 hearing (emails with L. Salcedo re same). | 0.40 | $ 450.00 | $ 180.00 |
| 11/27/2024 | AGambal | B140 | Emails with the court re agenda for 12/3 hearing. | 0.20 | $ 450.00 | $ 90.00 |
| 11/27/2024 | JBarsal | B140 | Correspondence with N. Washington and A. Gambale re: contempt motions and hearing | 0.30 | $ 630.00 | $ 189.00 |
| 11/27/2024 | JBarsal | B140 | Correspondence with C. Samis and C. Steege re: no Vellapalath deposition and evidence | 0.20 | $ 630.00 | $ 126.00 |
| 11/27/2024 | JBarsal | B140 | Correspondence with A. Henchen and L. Salcedo re: service of notice of hearing on contempt motions | 0.10 | $ 630.00 | $ 63.00 |
| 11/27/2024 | JBarsal | B140 | Correspondence with L. Salcedo, A. Gambale re: comments to notice of hearing on contempt motions | 0.10 | $ 630.00 | $ 63.00 |
| 11/27/2024 | JBarsal | B140 | Correspondence with M. Root and A. Gambale re: exhibit and witness list | 0.10 | $ 630.00 | $ 63.00 |
| 11/27/2024 | JBarsal | B140 | Correspondence with L. Haney and L. Salcedo re: agenda for December 3 hearing | 0.10 | $ 630.00 | $ 63.00 |
| 11/27/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: revised agenda | 0.10 | $ 630.00 | $ 63.00 |
| 11/27/2024 | LSalced | B140 | Prepare for and file agenda for Dec 3 hearing | 1.50 | $ 400.00 | $ 600.00 |
| 11/27/2024 | LSalced | B140 | Prepare for and file notice of hearing re motion to compel | 1.30 | $ 400.00 | $ 520.00 |
| 11/29/2024 | JBarsal | B140 | Correspondence with P. Keane re: notice of intent of foreign law | 0.10 | $ 630.00 | $ 63.00 |
| 11/29/2024 | JBarsal | B140 | Correspondence with M. Root and S. Sarangi re: foreign law issues for hearing | 0.10 | $ 630.00 | $ 63.00 |
| 12/01/2024 | HJaffe | B140 | Review emails from PSWH and Jenner teams re: Voizzit hearing (.10) | 0.10 | $ 925.00 | $ 92.50 |
| 12/01/2024 | HJaffe | B140 | Call w/Jenner team and J. Barsalona re: Voizzit hearing on 12/3 (.30) | 0.30 | $ 925.00 | $ 277.50 |
| 12/01/2024 | JBarsal | B140 | Call with C. Steege, M. Root, and H. Jaffe re: preparations for December 3 hearing | 0.50 | $ 630.00 | $ 315.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with C. Steege re: PI hearing and related issues | 0.10 | $ 630.00 | $ 63.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with C. Samis and C. Steege re: PI hearing and Vellapalath pro se papers | 0.20 | $ 630.00 | $ 126.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with K. Beilin re: potential call with Voizzit | 0.10 | $ 630.00 | $ 63.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with S. Sarangi and M. Root re: foreign law for contempt hearing | 0.10 | $ 630.00 | $ 63.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with K. Beilin re: CNO for PI | 0.10 | $ 630.00 | $ 63.00 |
| 12/01/2024 | JBarsal | B140 | Revise CNO for PI | 0.20 | $ 630.00 | $ 126.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with C. Steege, M. Root, and H. Jaffe re: strategy call on hearing | 0.20 | $ 630.00 | $ 126.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: late responses from defendants | 0.10 | $ 630.00 | $ 63.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with L. Akkerman and C. Steege re: unsealed brief | 0.20 | $ 630.00 | $ 126.00 |
| 12/01/2024 | JBarsal | B140 | Review letter from C. Samis to court re: filings | 0.10 | $ 630.00 | $ 63.00 |
| 12/01/2024 | JBarsal | B140 | Correspondence with K. Beilin and C. Steege re: CNO for PI | 0.10 | $ 630.00 | $ 63.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 12/01/2024 | KBeilin | B140 | Reviewed Jenner corr. RE: CNO (0.1); conf. w. L. Salcedo regarding same (0.1); reviewed CNO (0.1); corr. internally regarding same (0.1) | 0.40 | $ 420.00 | $ 168.00 |
| 12/01/2024 | LSalced | B140 | Prepare for Dec 3 Hearing | 1.20 | $ 400.00 | $ 480.00 |
| 12/01/2024 | LSalced | B140 | Prepare CNO re Google PI | 0.30 | $ 400.00 | $ 120.00 |
| 12/02/2024 | AGambal | B140 | Zoom call with Potter Anderson re PI hearing and evidence. | 0.30 | $ 450.00 | $ 135.00 |
| 12/02/2024 | AGambal | B140 | Telephone call with Pashman team, Jenner team, Novo team, and client re strategy for 12/3 hearing. | 0.80 | $ 450.00 | $ 360.00 |
| 12/02/2024 | AGambal | B140 | Reviewed and revised first amended agenda for 12/3 hearing and emails with Pashman team re same. | 0.20 | $ 450.00 | $ 90.00 |
| 12/02/2024 | AGambal | B140 | Assisted with the filing of the motion to strike tardy filings. | 1.50 | $ 450.00 | $ 675.00 |
| 12/02/2024 | AGambal | B140 | Assisted with the filing of the notice of the PI Order. | 0.60 | $ 450.00 | $ 270.00 |
| 12/02/2024 | AGambal | B140 | Reviewed Vellapalath "pro se" filings. | 0.50 | $ 450.00 | $ 225.00 |
| 12/02/2024 | AGambal | B140 | Reviewed Jenner's Rule 11 to C. Samis. | 0.10 | $ 450.00 | $ 45.00 |
| 12/02/2024 | DSklar | B140 | Review of declaration filed by Voizzit's principal | 0.30 | $ 495.00 | $ 148.50 |
| 12/02/2024 | DSklar | B140 | Pre-trial meeting with counsel for lenders and adversary concerning upcoming sanctions hearing | 0.30 | $ 495.00 | $ 148.50 |
| 12/02/2024 | DSklar | B140 | Review of correspondence from C. Stamis concerning upcoming hearing | 0.10 | $ 495.00 | $ 49.50 |
| 12/02/2024 | HJaffe | B140 | Conference call w/Voizzit counsel and Epic team re: Voizzit sanctions hearing and pro se filing (.30) | 0.30 | $ 925.00 | $ 277.50 |
| 12/02/2024 | HJaffe | B140 | Jenner and PSWH conference call re: Voizzit damages hearing (.30) | 0.30 | $ 925.00 | $ 277.50 |
| 12/02/2024 | HJaffe | B140 | Call w/J. Barsalona re: Voizzitt case issues (.30) | 0.30 | $ 925.00 | $ 277.50 |
| 12/02/2024 | HJaffe | B140 | Epic Jenner and PSWH and Novo team weekly conference call re: open items (.80) | 0.80 | $ 925.00 | $ 740.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: third amended agenda (.1); Comment to same (.1) | 0.20 | $ 630.00 | $ 126.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with L. Haney re: PI hearing potentially by Zoom | 0.20 | $ 630.00 | $ 126.00 |
| 12/02/2024 | JBarsal | B140 | Prepare for call with Voizzit counsel (.1); Call with C. Samis, N. Mozal, C. Steege, M. Root, C. Springer, N. Vislocky, R. Shankar, R. Howell, C. Rathe, H. Jaffe, D. Sklar, and A. Gambale (.4) | 0.50 | $ 630.00 | $ 315.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with M. Root and C. Samis re: Potter Anderson Rule 11 letter | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with C. Steege, C. Springer, S. Gupta, A. Gambale and L. Salcedo re: hearing status | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Debrief of Voizzit call with C. Springer, C. Steege, M. Root, and H. Jaffe | 0.40 | $ 630.00 | $ 252.00 |
| 12/02/2024 | JBarsal | B140 | Review Potter Anderson Rule 11 letter from the trustee | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Revise and finalize second amended agenda | 0.20 | $ 630.00 | $ 126.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with C. Steege and A. Gambale re: motion to strike | 0.20 | $ 630.00 | $ 126.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|------|-----------|------|-----------|-------------|-------------|---------------|
| 12/02/2024 | JBarsal | B140 | Correspondence with C. Samis and C. Steege re: final resolutions from call | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with J. Vandermark and M. Root re: Google TRO and PI | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with R. Shankar and C. Steege re: motion to strike | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with A. Gambale and L. Salcedo re: Notice of filing preliminary injunction | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with L. Haney and L. Salcedo re: amended agendas and hearing binder | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Review and analyze Voizzit pro se brief (.4); Review declaration in support of same (.1) | 0.50 | $ 630.00 | $ 315.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: second amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Revise and finalize second amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Review Trustee's Motion to Strike | 0.20 | $ 630.00 | $ 126.00 |
| 12/02/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Gambale re: final motion to strike | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | JBarsal | B140 | Review and analyze GLAS Trust Company LLC's Notice of Intent to Raise Issues on Foreign Law | 0.40 | $ 630.00 | $ 252.00 |
| 12/02/2024 | JBarsal | B140 | Review GLAS's joinder to Trustee's motion to strike | 0.10 | $ 630.00 | $ 63.00 |
| 12/02/2024 | KBeilin | B140 | Conf. w. L. Salcedo RE: CNO to Preliminary Injunction motion | 0.10 | $ 420.00 | $ 42.00 |
| 12/02/2024 | KBeilin | B140 | Reviewed Vellapalath response to preliminary injunction motion and related declaration | 1.00 | $ 420.00 | $ 420.00 |
| 12/02/2024 | LSalced | B140 | Review GLAS joinder to motion to strike | 0.50 | $ 400.00 | $ 200.00 |
| 12/02/2024 | LSalced | B140 | Calls with A. Gambale regarding Dec 3 hearing | 0.90 | $ 400.00 | $ 360.00 |
| 12/02/2024 | LSalced | B140 | Prepare for and file amended agenda | 0.70 | $ 400.00 | $ 280.00 |
| 12/02/2024 | LSalced | B140 | Prepare and file second amended agenda | 0.50 | $ 400.00 | $ 200.00 |
| 12/02/2024 | LSalced | B140 | Prepare for and file notice of proposed PI order (Google) | 0.70 | $ 400.00 | $ 280.00 |
| 12/02/2024 | LSalced | B140 | Prepare for and file motion to strike | 1.10 | $ 400.00 | $ 440.00 |
| 12/02/2024 | LSalced | B140 | Prepare for and file third amended agenda | 0.50 | $ 400.00 | $ 200.00 |
| 12/02/2024 | LSalced | B195 | Travel to DE for Dec 3 Hearing | 2.10 | $ 200.00 | $ 420.00 |
| 12/02/2024 | LSalced | B195 | Travel back to NJ from DE from Dec 3 hearing | 1.50 | $ 200.00 | $ 300.00 |
| 12/03/2024 | AGambal | B140 | Prepared for continued sanctions hearing/PI hearing. | 0.50 | $ 450.00 | $ 225.00 |
| 12/03/2024 | AGambal | B140 | Zoom call with Jenner team, Novo team and client re de-brief of continued sanctions hearing. | 0.70 | $ 450.00 | $ 315.00 |
| 12/03/2024 | AGambal | B140 | Telephone call with J. Barsalona re fees/damage calculations (.1); telephone call with L. Salcedo re same. | 0.20 | $ 450.00 | $ 90.00 |
| 12/03/2024 | DSklar | B140 | Hearing follow-up call with Jenner Team | 0.50 | $ 495.00 | $ 247.50 |
| 12/03/2024 | HJaffe | B140 | Prepare for Voizzit damages hearing (.20) | 0.20 | $ 925.00 | $ 185.00 |
| 12/03/2024 | JBarsal | B140 | Prepare for preliminary injunction and sanctions hearing | 0.80 | $ 630.00 | $ 504.00 |
| 12/03/2024 | JBarsal | B140 | Review Vellapalath's response to the motion to strike | 0.20 | $ 630.00 | $ 126.00 |
| 12/03/2024 | JBarsal | B140 | Call with L. Salcedo re: fourth amended agenda | 0.10 | $ 630.00 | $ 63.00 |

**Pashman Fees**

| Date | Timekeeper | Task | Narrative | Hours Billed | Rate Billed | Amount Billed |
|---|---|---|---|---|---|---|
| 12/03/2024 | JBarsal | B140 | Correspondence with K. McCloskey and N. Washington re: Vellapalath response to motion to strike | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | JBarsal | B140 | Revise and finalize fourth amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | JBarsal | B140 | Correspondence with N. Washington and L. Salcedo re: fourth amended agenda | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | JBarsal | B140 | Correspondence with C. Steege and A. Gambale re: Vellapalath response to motion to strike | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | JBarsal | B140 | Correspondence with H. Jaffe and D. Sklar re: Stripe response extension | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: form of PI order | 0.20 | $ 630.00 | $ 126.00 |
| 12/03/2024 | JBarsal | B140 | Correspondence with C. Steege and L. Salcedo re: precedent damages calculation | 0.20 | $ 630.00 | $ 126.00 |
| 12/03/2024 | JBarsal | B140 | Debrief of damages hearing with C. Springer, S. Gupta, J. Grall, C. Steege, M. Root, W. Williams, D. Sklar, K. Beilin and A. Gambale | 0.70 | $ 630.00 | $ 441.00 |
| 12/03/2024 | JBarsal | B140 | Calls (x2) with L. Salcedo re: damages calculation | 0.50 | $ 630.00 | $ 315.00 |
| 12/03/2024 | JBarsal | B140 | Correspondence with L. Salcedo re: damages calculation | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | JBarsal | B140 | Call with A. Gambale re: damages calculation and submission to court | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | JBarsal | B140 | Correspondence with L. Salcedo and A. Guerra re: service of preliminary injunction | 0.10 | $ 630.00 | $ 63.00 |
| 12/03/2024 | KBeilin | B140 | Reviewed Vellapalath response to motion to strike | 0.20 | $ 420.00 | $ 84.00 |
| 12/03/2024 | KBeilin | B140 | Participated in hearing debrief with Jenner/Novo/Pashman teams | 0.40 | $ 420.00 | $ 168.00 |
| 12/03/2024 | LSalced | B140 | Prepare and file fourth amended agenda; Emails with chambers re same | 0.40 | $ 400.00 | $ 160.00 |
| 12/03/2024 | LSalced | B140 | Emails with J. Barsalona re proposed PI Order | 0.50 | $ 400.00 | $ 200.00 |
| 12/03/2024 | LSalced | B140 | Submit proposed PI Order | 0.40 | $ 400.00 | $ 160.00 |
| 12/03/2024 | LSalced | B140 | Assist with preparing for order approving damages of attorney fees | 3.00 | $ 400.00 | $ 1,200.00 |
| 12/03/2024 | AGambal | B450 | Attended continued sanctions hearing/PI hearing. | 1.90 | $ 450.00 | $ 855.00 |
| 12/03/2024 | HJaffe | B450 | Attend Voizzit damages hearing | 1.90 | $ 925.00 | $ 1,757.50 |
| 12/03/2024 | JBarsal | B450 | Attend sanctions and contempt hearing | 1.90 | $ 630.00 | $ 1,197.00 |
| **Total** | | | | | | $ 151,877.00 |

**Pashman Expenses**

| Date | Timekeeper | Expense | Total | Narrative |
|------|-----------|---------|-------|-----------|
| 11/05/2024 | L. Salcedo | E116 | $ 197.10 | Reliable Copy Service, Inc.-WL119975 Daily Transcript |
| 11/14/2024 | L. Salcedo | E116 | $ 261.00 | Reliable Copy Service, Inc.-WL120202 Hourly Transcript |
| 11/18/2024 | L. Salcedo | E112 | $ 350.00 | Delaware Bankruptcy Court Complaint Filing Fee |
| 11/21/2024 | JBarsal | E111 | $ 400.00 | Business Dinner /Epic team-J. Barsalona, H. Jaffe  A. Gambale of Pashman; C. Springer, S. Gupta and J. Grall of Novo; M. Root and C.Steege of Jenner (total 8 people) on Nov 21 |
| 11/21/2024 | L. Salcedo | E118 | $ 1,434.72 | Reliable Copy Service, Inc.-WL120369 Digital Priting/Tabs/Binder |
| 11/21/2024 | L. Salcedo | E118 | $ 191.14 | Reliable Copy Service, Inc.-WL120337 Digital Printing/Electronic Court Filing |
| 11/22/2024 | JBarsal | E111 | $ 98.00 | Epic lunch-J. Barsalona, H. Jaffe  A. Gambale of Pashman; C. Springer, S. Gupta and J. Grall of Novo; M. Root and C.Steege of Jenner (total 8 people) on Nov 22 prior to Nov 22 hearing |
| 11/22/2024 | L. Salcedo | E118 | $ 117.16 | Reliable Copy Service, Inc.-WL120391 Digital Printing/Tabs/Envelope Services |
| 11/22/2024 | L. Salcedo | E116 | $ 240.90 | Reliable Copy Service, Inc.-WL120412 Daily Transcript |
| 11/26/2024 | L. Salcedo | E116 | $ 142.10 | Reliable Copy Service, Inc.-WL120492 Daily Transcript |
| 12/03/2024 | L. Salcedo | E110 | $ 53.00 | Amtrak additional charge for train ticket L. Salcedo Dec 2 from Wilmington to Newark Station (changed ticket) |
| 12/03/2024 | L. Salcedo | E110 | $ 44.99 | Lyft-Car Service for L. Salcedo on Dec 2 to train station (Newark Penn Station) from home re Dec 3 hearing |
| 12/03/2024 | L. Salcedo | E109 | $ 52.22 | Lyft-Car Service for L. Salcedo on Dec 2 from train station to home re Dec 3 hearing |
| 12/03/2024 | L. Salcedo | E109 | $ 382.00 | Amtrak Ticket for L. Salcedo Dec 2 from Newark Penn Station to Wilmington, Business Class, Round Trip for Dec 3 Hearing |
| **Total** | | | **$ 3,964.33** | |