## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Saga Formations, Inc., *et al.*,[1] | Case No. 24-11161 (BLS) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

1.      I, Adam J. Gorman, depose and say that I am employed by Kurtzman Carson Consultants LLC dba Verita Global ("Verita"), the Voting Agent[2] for the Debtors in the above-captioned case.  I submit this Certificate in connection with the service of solicitation materials for the *First Amended Combined Disclosure Statement and Chapter 11 Plan for the Estates of Saga Formations, Inc., Pajeau, Inc., and Tangible Play, Inc.* [Docket No. 871] (the "Combined Plan and Disclosure Statement").  I am over the age of 18 and not a party to this action.  Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

2.      On October 7, 2024, the Court entered the *Order Authorizing the Chapter 11 Trustee to Employ and Retain Kurtzman Carson Consultants, LLC dba Verita Global as Claims and Noticing Agent Effective as of the Appointment Date* [Docket No. 181].

3.      On October 28, 2024, the Court entered the *Order Authorizing the Trustee to Employ and Retain Kurtzman Carson Consultants LLC dba Verita Global as Administrative Advisor Effective as of the Appointment Date* [Docket No. 220].

4.       Consistent with its retention as Voting Agent, Verita is charged with, among other things, printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the solicitation and voting procedures included within the *Order (I) Approving the First Amended Combined Plan and Disclosure Statement on an Interim Basis for Solicitation Purposes Only; (II) Establishing Solicitation and Voting Procedures; (III) Approving the Form of Ballots and Solicitation Materials; (IV) Establishing the Voting Record Date; (V) Fixing the Date, Time, and Place for the Combined Hearing and the Deadlines for Filing Objections Thereto; and (VI) Granting Related Relief* [Docket No. 866] (the "Solicitation Procedures Order") entered on August 4, 2025.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Saga Formations, Inc. (9113); Pajeau, Inc. (8758); and Tangible Play, Inc. (9331).

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion or the Combined Plan and Disclosure Statement, as applicable.

5.      The Solicitation Package consists of the following materials:

    a.  a Class 3 Beneficial Holder Ballot ("Class 3 Ballot") (substantially in the form attached as **Exhibit 2** to the Solicitation Procedures Order).

    b.  the *Notice of Approval of First Amended Combined Plan and Disclosure Statement on an Interim Basis for Solicitation Purposes Only and the Hearing to Consider (A) Final Approval of the First Amended Combined Plan and Disclosure Statement as Containing Adequate Information and (B) Confirmation of the Plan* [Docket No. 872] (the "Combined Notice);

    c.  the Combined Plan and Disclosure Statement; and

    d.  the Solicitation Procedures Order.

6.      The Non-Voting Package consists of the following materials:

    a.  the Combined Notice; and

    b.  the *First Amended Combined Plan and Disclosure Statement Summary* [Docket No. 873] (the "Combined Plan and Disclosure Statement Summary").

7.      On August 8, 2025 links to the following documents were made available on the public access website of www.veritaglobal.net/EpicCreations:

    a.  the Combined Notice;

    b.  the Combined Plan and Disclosure Statement;

    c.  the Solicitation Procedures Order; and

    d.  the Combined Plan and Disclosure Statement Summary.

8.      On August 12, 2025, at my direction and under my supervision, employees of Verita caused the Solicitation Package, including a Class 3 Ballot, Combined Notice, Combined Plan and Disclosure Statement, and Solicitation Procedures Order to be served via Electronic Mail upon the service list attached hereto as **Exhibit A**.

9.      On August 12, 2025, at my direction and under my supervision, employees of Verita caused the Combined Notice, Combined Plan and Disclosure Statement, Solicitation Procedures Order, and Combined Plan and Disclosure Statement Summary to be served via Electronic Mail upon the service list attached hereto as **Exhibit B**; and via First Class Mail upon the service list attached hereto as **Exhibit C**.

10.     On August 12, 2025, at my direction and under my supervision, employees of Verita caused the Non-Voting Package, including the Combined Notice and Combined Plan and Disclosure Statement Summary to be served via First Class Mail upon the service list attached hereto as **<u>Exhibit D</u>**.

Dated: August 19, 2025

/s/ Adam J. Gorman

Adam J. Gorman
Verita
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

Class 3 Voting Parties
Served via Electronic Mail

Creditor Names and Email Addresses on File

# Exhibit B

**Exhibit B**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Creditor | Aeronet | Byron Countryman, Mark Pereira | BEC@cargolaw.com; mpereira@aeronet.com |
| Top 30 Creditor | Amazon | | laurendorsett@dwt.com |
| Counsel for Conscious Content Media, Inc. dba Begin | Benesch Friedlander Coplan & Aronoff LLP | Daniel Brogan | dbrogan@beneschlaw.com |
| Counsel for HPS Petitioning Creditors; TBK Banks, SSB; Redwood Petitioning Creditors; Veritas Capital Credit Opportunities Fund SPV, L.L.C.; Veritas Capital Credit Opportunities Fund II SPV, L.L.C.; HGV BL SPV, LLC; Midtown Acquisitions GP LLC; the Silver Point Petitioning Creditors; Shawnee 2022-1 LLC; the Sentinel Dome Petitioning Creditors; the Stonehill Petitioning Creditors; the Diameter Petitioning Creditors; Ellington CLO III, Ltd.; Ellington Special Relative Value Fund L.L.C.; and India Credit Solutions, L.P. | Cahill Gordon & Reindel LLP | Sesi Garimella; Joel Moss; Jordan Wishnew | sgarimella@cahill.com; jmoss@cahill.com; jwishnew@cahill.com |
| Counsel for HPS Petitioning Creditors; TBK Banks, SSB; Redwood Petitioning Creditors; Veritas Capital Credit Opportunities Fund SPV, L.L.C.; Veritas Capital Credit Opportunities Fund II SPV, L.L.C.; HGV BL SPV, LLC; Midtown Acquisitions GP LLC; the Silver Point Petitioning Creditors; Shawnee 2022-1 LLC; the Sentinel Dome Petitioning Creditors; the Stonehill Petitioning Creditors; the Diameter Petitioning Creditors; Ellington CLO III, Ltd.; Ellington Special Relative Value Fund L.L.C.; India Credit Solutions, L.P.; Gamstar (US) V Pte Ltd; and Gamstar (US) VI Pte Ltd | Cole Schotz PC | G. David Dean, Justin R. Alberto | ddean@coleschotz.com; jalberto@coleschotz.com |
| Counsel for HPS Petitioning Creditors; TBK Banks, SSB; Redwood Petitioning Creditors; Veritas Capital Credit Opportunities Fund SPV, L.L.C.; Veritas Capital Credit Opportunities Fund II SPV, L.L.C.; HGV BL SPV, LLC; Midtown Acquisitions GP LLC; the Silver Point Petitioning Creditors; Shawnee 2022-1 LLC; the Sentinel Dome Petitioning Creditors; the Stonehill Petitioning Creditors; the Diameter Petitioning Creditors; Ellington CLO III, Ltd.; Ellington Special Relative Value Fund L.L.C.; and India Credit Solutions, L.P. | Cole Schotz PC | Seth Van Aalten, Sarah Carnes, Bryant Churbuck | svanaalten@coleschotz.com; scarnes@coleschotz.com; bchurbuck@coleschotz.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel for Epic! Creations, Inc.; Tangible Play, Inc.; and Neuron Fuel, Inc. | DLA Piper LLP (US) | R. Craig Martin | craig.martin@us.dlapiper.com |
| Counsel for Epic! Creations, Inc.; Tangible Play, Inc.; and Neuron Fuel, Inc. | DLA Piper LLP (US) | Richard Chesley | richard.chesley@us.dlapiper.com |
| Top 30 Creditor | Geodis Usa, LLC | Shane Ramsey, Crystal Moroney, General Counsel | shane.ramsey@nelsonmullins.com; Crystal.moroney@geodis.com |
| Top 30 Creditor | Google, LLC | White and Williams LLP | ingrassiam@whiteandwilliams.com |
| Top 30 Creditor | Google, LLC | White and Williams LLP | vandermarkj@whiteandwilliams.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 Creditor | Kaustav Mitra | | kaustavmitra@gmail.com |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Kirkland & Ellis | Brian Schartz, Jordan Elkin | bschartz@kirkland.com; jordan.elkin@kirkland.com |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Kirkland & Ellis | Richard Howell; Sarah Kimmer; Patrick Nash, Jr; Colin Rathe; Ravi Shankar | richard.howell@kirkland.com; sarah.kimmer@kirkland.com; pnash@kirkland.com; colin.rathe@kirkland.com; ravi.shankar@kirkland.com |
| Counsel for Aaron Kornblum | Miller Nash LLP | John R. Knapp, Jr. | john.knapp@millernash.com |
| Counsel for TAL Education Group and Hy Ruby Limited | Morris, Nichols, Arsht & Tunnell LLP | Curtis Miller, Echo Yi Qian | cmiller@morrisnichols.com; eqian@morrisnichols.com |
| Counsel for Geodis USA, LLC and Geodis Hong Kong Limited | Nelson Mullins Riley & Scarborough, LLP | Shane G. Ramsey | shane.ramsey@nelsonmullins.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | Linda.Casey@usdoj.gov |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Pachulski, Stang, Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane | ljones@pszjlaw.com; pkeane@pszjlaw.com |
| Counsel for Tynker Holdings, LLC | Quarles & Brady LLP | L. Katie Mason | katie.mason@quarles.com |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 1 of 2

**Exhibit B**
Core/2002 Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for BYJU's Alpha, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani, Benjamin Finestone, Daniel Holzman, Jianjian Ye | SusheelKirpalani@quinnemanuel.com; BenjaminFinestone@quinnemanuel.com; DanielHolzman@quinnemanuel.com; JianjianYe@quinnemanuel.com |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Reed Smith LLP | David Pisciotta; Nicholas Vislocky | dpisciotta@reedsmith.com; nvislocky@reedsmith.com |
| Counsel for Epic! Creations, Inc.; and Conscious Content Media, Inc. dba Begin | Reitler Kallas & Rosenblatt LLP | Lauren Friend McKelvey | lmckelvey@reitlerlaw.com |
| Counsel for Ad Hoc Group of Publishers | Robinson & Cole LLP | Jamie Edmonson | jedmonson@rc.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Top 30 Creditor | Shipwire | Tiffany Strelow Cobb | TSCobb@vorys.com |
| Counsel for TAL Education Group and Hy Ruby Limited | Simpson Thacher & Bartlett LLP | Nicholas Baker, Sean Lee | nbaker@stblaw.com; sean.lee@stblaw.com |
| Counsel for Tynker Holdings, LLC | Sullivan Hazeltine Allinson LLC | William Hazeltine | whazeltine@sha-llc.com |
| Texas Comptroller of Public Accounts | Texas Attorney General's Office | Bankruptcy & Collections Division | bk-kwalsh@oag.texas.gov; sherri.simpson@oag.texas.gov |
| Top 30 Creditor | Tiago Silva | | eng.tiago.silva@gmail.com |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | agbankdelaware@ag.tn.gov |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Counsel for The Walt Disney Company and its affiliates, including National Geographic Partners, LLC | Wilmer Cutler Pickering Hale and Dorr LLP | Andrew Goldman, Benjamin Loveland | andrew.goldman@wilmerhale.com; benjamin.loveland@wilmerhale.com |
| Counsel for BYJU's Alpha, Inc. | Young, Conaway, Stargatt & Taylor, LLP | Robert Brady, Kenneth Enos, Jared W. Kochenash, Timothy R. Powell | kenos@ycst.com; rbrady@ycst.com; jkochenash@ycst.com; tpowell@ycst.com |

# Exhibit C

Exhibit C
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 Creditor | ABDO Publishers | | 8000 W 78th St, Suite 310 | | | Minneapolis | MN | 55439 | |
| Top 30 Creditor | Aeronet | Byron Countryman, Mark Pereira | 42 Corporate Park, Suite 100 | | | Irvine | CA | 92606 | |
| Top 30 Creditor | Amanda Jeanne Ohsiek | | 3970 The Woods Dr, No 114 | | | San Jose | CA | 95136 | |
| Top 30 Creditor | Amazon | | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | |
| Top 30 Creditor | BellWether Media Inc. | | 5357 Penn Ave. S | | | Minneapolis | MN | 55419 | |
| Counsel for Conscious Content Media, Inc. dba Begin | Benesch Friedlander Coplan & Aronoff LLP | Daniel Brogan | 1313 N Market Street | Ste 1201 | | Wilmington | DE | 19801-6101 | |
| Counsel for HPS Petitioning Creditors; TBK Banks, SSB; Redwood Petitioning Creditors; Veritas Capital Credit Opportunities Fund SPV, L.L.C.; Veritas Capital Credit Opportunities Fund II SPV, L.L.C.; HGV BL SPV, LLC; Midtown Acquisitions GP LLC; the Silver Point Petitioning Creditors; Shawnee 2022-1 LLC; the Sentinel Dome Petitioning Creditors; the Stonehill Petitioning Creditors; the Diameter Petitioning Creditors; Ellington CLO III, Ltd.; Ellington Special Relative Value Fund L.L.C.; and India Credit Solutions, L.P. | Cahill Gordon & Reindel LLP | Sesi Garimella; Joel Moss; Jordan Wishnew | 32 Old Slip | | | New York | NY | 10005 | |
| California Attorney General | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| California Secretary of State | California Secretary of State | 1500 11th St | | | | Sacramento | CA | 95814 | |
| Top 30 Creditor | Christopher M Clark | | 300 Watrous Ave | | | Des Moines | IA | 50315 | |
| Counsel for HPS Petitioning Creditors; TBK Banks, SSB; Redwood Petitioning Creditors; Veritas Capital Credit Opportunities Fund SPV, L.L.C.; Veritas Capital Credit Opportunities Fund II SPV, L.L.C.; HGV BL SPV, LLC; Midtown Acquisitions GP LLC; the Silver Point Petitioning Creditors; Shawnee 2022-1 LLC; the Sentinel Dome Petitioning Creditors; the Diameter Petitioning Creditors; Ellington CLO III, Ltd.; Ellington Special Relative Value Fund L.L.C.; India Credit Solutions, L.P.; Gamstar (US) V Pte Ltd; and Gamstar (US) VI Pte Ltd | Cole Schotz PC | G. David Dean, Justin R. Alberto | 500 Delaware Ave | Ste 1410 | | Wilmington | DE | 19801 | |
| Counsel for HPS Petitioning Creditors; TBK Banks, SSB; Redwood Petitioning Creditors; Veritas Capital Credit Opportunities Fund SPV, L.L.C.; Veritas Capital Credit Opportunities Fund II SPV, L.L.C.; HGV BL SPV, LLC; Midtown Acquisitions GP LLC; the Silver Point Petitioning Creditors; Shawnee 2022-1 LLC; the Sentinel Dome Petitioning Creditors; the Diameter Petitioning Creditors; Ellington CLO III, Ltd.; Ellington Special Relative Value Fund L.L.C.; and India Credit Solutions, L.P. | Cole Schotz PC | Seth Van Aalten, Sarah Carnes, Bryant Churbuck | 1325 Avenue of the Americas | 19th Fl | | New York | NY | 10019 | |
| Top 30 Creditor | Daniel Rezac | | 641 Dorset Ct | | | Wheeling | IL | 60090 | |
| Top 30 Creditor | David Lockhart | | 3356 Hunters Lodeg Rd | | | Marietta | GA | 30062 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Counsel for Epic! Creations, Inc.; Tangible Play, Inc.; and Neuron Fuel, Inc. | DLA Piper LLP (US) | R. Craig Martin | 1201 N Market St | Ste 2100 | | Wilmington | DE | 19801 | |
| Counsel for Epic! Creations, Inc.; Tangible Play, Inc.; and Neuron Fuel, Inc. | DLA Piper LLP (US) | Richard Chesley | 444 W Lake St | Ste 900 | | Chicago | IL | 60606 | |
| Top 30 Creditor | Eduardo G Llach | | 1075 Texas Street | | | San Francisco | CA | 94107 | |

Exhibit C

Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Debtor's Registered Agent | Epic! Creations, Inc. | c/o NATIONAL REGISTERED AGENTS, INC., as registered agent | 1209 ORANGE STREET | | | Wilmington | DE | 19801 | |
| Top 30 Creditor | Geodis Usa, LLC | Shane Ramsey, Crystal Moroney, General Counsel | 200 Tradeport Drive, Suite 400 | | | Atlanta | GA | 30354 | |
| Top 30 Creditor | Google, LLC | White and Williams LLP | Michael Ingrassia | Courthouse Square | 600 N King St, Ste 800 | Wilmington | DE | 19899-1347 | |
| Top 30 Creditor | Google, LLC | White and Williams LLP | James Vandermark | 1650 Market St | Ste 1800 | Philadelphia | PA | 19103 | |
| Top 30 Creditor | Inês Filipa Guerreiro de Almeida Maria | | 734 Sequoia Dr | | | Sunnyvale | CA | 94086 | |
| Top 30 Creditor | Ingram Micro Inc | | 3351 Michelson Drive, Suite 100 | | | Irvine | CA | 92612 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 30 Creditor | Jamie May | | 1430 Lee rd | | | Northbrook | IL | 60062 | |
| Top 30 Creditor | Kaustav Mitra | | 280 Hope Street | | | Mountain View | CA | 94041 | |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Kirkland & Ellis | Brian Schartz, Jordan Elkin | 601 Lexington Ave | | | New York | NY | 10022 | |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Kirkland & Ellis | Richard Howell; Sarah Kimmer; Patrick Nash, Jr; Colin Rathe; Ravi Shankar | 333 West Wolf Point Plaza | | | Chicago | IL | 60654 | |
| Top 30 Creditor | Lea Schauer | | 812 Westbourne Dr | Apt 9 | | W Hollywood | CA | 90069-4621 | |
| Top 30 Creditor | Luis Pedro da Cunha Brandão Martinho | | 286 Rua das Moutadas, Vila Nova de Gaia | | | Porto | | 4405-665 | Portugal |
| Counsel for Aaron Kornblum | Miller Nash LLP | John R. Knapp, Jr. | 605 5th Ave S, Ste 900 | | | Seattle | WA | 98104 | |
| Counsel for TAL Education Group and Hy Ruby Limited | Morris, Nichols, Arsht & Tunnell LLP | Curtis Miller, Echo Yi Qian | 1201 N Market St | 16th Fl | | Wilmington | DE | 19801 | |
| Counsel for Geodis USA, LLC and Geodis Hong Kong Limited | Nelson Mullins Riley & Scarborough, LLP | Shane G. Ramsey | 1222 Demonbreun St., Suite 1700 | | | Nashville | TN | 37203 | |
| Debtor's Registered Agent | NEURON FUEL, INC. | c/o INCORPORATING SERVICES, LTD., as registered agent | 3500 S DUPONT HWY | | | DOVER | DE | 19901 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Pachulski, Stang, Ziehl & Jones LLP | Laura Davis Jones, Peter J. Keane | 919 N Market St | 17th Fl | | Wilmington | DE | 19801 | |
| Top 30 Creditor | Patrick Yiang Gan | | 151 Calderon Ave, 164 | | | Mountain View | CA | 94041 | |
| Counsel for Tynker Holdings, LLC | Quarles & Brady LLP | L. Katie Mason | 411 E Wisconsin Ave | Ste 2400 | | Milwaukee | WI | 53202 | |
| Counsel for BYJU's Alpha, Inc. | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani, Benjamin Finestone, Daniel Holzman, Jianjian Ye | 51 Madison Ave | 22nd Fl | | New York | NY | 10010 | |
| Counsel for GLAS Trust Company LLC, in its capacity as administrative agent and collateral agent | Reed Smith LLP | David Pisciotta; Nicholas Vislocky | 599 Lexington Ave | 22nd Fl | | New York | NY | 10022 | |
| Counsel for Epic! Creations, Inc.; and Conscious Content Media, Inc. dba Begin | Reitler Kallas & Rosenblatt LLP | Lauren Friend McKelvey | 11921 Freedom Dr | Ste 550 | | Reston | VA | 20190 | |
| Counsel for Ad Hoc Group of Publishers | Robinson & Cole LLP | Jamie Edmonson | 1201 N Market St | Ste 1406 | | Wilmington | DE | 19801 | |
| Top 30 Creditor | Ryan Justin Magee | | 580 Glen Canyon Rd | | | Santa Cruz | CA | 95060 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 Creditor | Shipwire | Tiffany Strelow Cobb | 2445 Augustine Dr | Suite 201 | | Santa Clara | CA | 95054 | |
| Top 30 Creditor | Silicon Valley Bank | | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 2 of 3

**Exhibit C**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for TAL Education Group and Hy Ruby Limited | Simpson Thacher & Bartlett LLP | Nicholas Baker, Sean Lee | 425 Lexington Ave | | | New York | NY | 10017 | |
| Top 30 Creditor | Stephen Gould Corporation | | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| Counsel for Tynker Holdings, LLC | Sullivan Hazeltine Allinson LLC | William Hazeltine | 919 N Market St | Ste 420 | | Wilmington | DE | 19801 | |
| Debtor's Registered Agent | Tangible Play, Inc. | c/o Delaware Secretary of State | 401 Federal St. | Suite 3 | | Dover | DE | 19901 | |
| Top 30 Creditor | Target Corporation | | 1000 Nicollet Mall, TPN-1101 | | | Minneapolis | MN | 55403 | |
| Texas Comptroller of Public Accounts | Texas Attorney General's Office | Bankruptcy & Collections Division | Kimberly Walsh, Sherri Simpson | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Top 30 Creditor | Tiago Silva | | Rua 23, N79S, 1DTO | | | Espinho | Aveiro | 4500-276 | Portugal |
| Top 30 Creditor | Tiffanie Lo | | 3907 Riverbend Terrace | | | Fremont | CA | 94555 | |
| Tennessee Department of Revenue | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Top 30 Creditor | Tyler Paul Ortman | | 1333 Page St. Apt 1 | | | San Francisco | CA | 94117 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| US Department of Justice | US Department of Justice | | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| Top 30 Creditor | Venkat Varada | | PO Box 171 | | | Bastrop | TX | 78602 | |
| Top 30 Creditor | Walmart Corp Accounting | | 702 SW 8th Street | | | Bentonville | AR | 72716-0860 | |
| Counsel for The Walt Disney Company and its affiliates, including National Geographic Partners, LLC | Wilmer Cutler Pickering Hale and Dorr LLP | Andrew Goldman, Benjamin Loveland | 7 World Trade Center | 250 Greenwich St | | New York | NY | 10007 | |
| Counsel for BYJU's Alpha, Inc. | Young, Conaway, Stargatt & Taylor, LLP | Robert Brady, Kenneth Enos, Jared W. Kochenash, Timothy R. Powell | 1000 N King St | | | Wilmington | DE | 19801 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 3 of 3

# Exhibit D

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10049735 Canada Inc | The Kiboomers Inc. | 4555 Bonavista Avenue, Suite 1016 | | | Montreal | QC | H3W 2C7 | Canada |
| 11167898 CANADA Inc. | | 2900-550 Burrard Street | | | Vancouver | BC | V6C 0A3 | Canada |
| 14th Round Inc | | 5440 McConnell Ave | | | Los Angeles | CA | 90066 | |
| 1517 Media | | 411 Washington Ave N, 3rd Floor | | | Minneapolis | MN | 55401 | |
| 22 Capital, Inc | | 103 Chester Ave | | | Brooklyn | NY | 11218 | |
| 3PL Central LLC | c/o EXTENSIV | 100 N Pacific Coast Hwy, Suite 1100 | | | El Segundo | CA | 90245 | |
| 3PL Central LLC | c/o The Corporation Trust Company | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 | |
| 3PL Central LLC | | 75 West Town Ridge Parkway | | | Sandy | UT | 84070 | |
| 3Q Digital, Inc. | | 155 Bovet Rd., Ste 480 | | | San Mateo | CA | 94402 | |
| 4Media Group Inc | | 702 SE 5th Street, Suite 2 | | | Bentonville | AR | 72712 | |
| 632 on Hudson LLC | | 632 Hudson Street | | | New York | NY | 10014 | |
| 72Point Inc. | | 231 Front Street, Suite 125 | | | Brooklyn | NY | 11201 | |
| 9 Story Distribution International Limited | | Unit 20, Block C, Smithfield Market | | | Dublin 7 | | D07 PV06 | Ireland |
| A3 Artists Agency | | 8305 Sunset Blvd, 5th Floor | | | Los Angeles | CA | 90069 | |
| AB ConsulTax | | 255, Jaipur House | | | Agra | | 282002 | India |
| ABD Insurance & Financial Service | | 3 Waters Park Drive | | | San Mateo | CA | 94403 | |
| ABDO | Paul Abdo, Paul Skaj | 8000 W 78th St | Suite 310 | | Minneapolis | MN | 55439 | |
| ABDO Consulting Group Inc | | 5201 Eden Avenue, Suite 250 | | | Edina | MN | 55436 | |
| ABDO Publishers | | 8000 W 78th St | Suite 310 | | Minneapolis | MN | 55439 | |
| ABDO Publishing Company | | PO Box 398166 | | | Minneapolis | MN | 55439 | |
| Able Building Maintenance | | 868 Folsom Street | | | San Francisco | CA | 94107 | |
| ABRAMS (Harry N. Abrams, a company of La Martiniere Group) | Lindy Humphreys | 195 Broadway 9th Flr. | | | New York | NY | 10007 | |
| Abrams Books | Attn Eric Rayman | Miller Korzenik Sommers Rayman | 1501 Broadway Suite 2015 | | New York | NY | 10036 | |
| Abrams Books | Harry N. Abrams, Inc. | Melissa Orilia, CFO | 195 Broadway, 9th Flr | | New York | NY | 10007 | |
| Abrams Books | | 195 Broadway 9th Flr. | | | New York | NY | 10007 | |
| Access Cabling and Communications | | 951 Mariners Island Drive #300 | | | San Mateo | CA | 94404 | |
| Ack Media Direct Limited | | Office No. 204, Second Floor | | | Andheri | Mumbai | 400059 | India |
| ADA Support Inc | | 314-371 Front St W | | | Toronto | ON | M5V 3S8 | Canada |
| Adam Colestock | | Address on File | | | | | | |
| ADGM Registration Authority | | PO Box 111999 | ADGM Square | Al Maryah Island | Abu Dhabi | | | United Arab Emirates |
| Adia Charley | | Address on File | | | | | | |
| Adlift Inc | | 533 Airport Boulevard | Suite 510, 5th Floor | | Burlingame | CA | 94010 | |
| AdLift, Inc. | Samer Danfoura | 700 AIRPORT BLVD | STE 350 | | Burlingame | CA | 94010 | |
| Adobe | | 345 Park Avenue | | | San Jose | CA | 95110 | |
| ADP Totalsource | | 10200 Sunset Drive | | | Miami | FL | 33173 | |
| ADP Totalsource | | 10200 SW 72ND St | | | Miami | FL | 33173-3033 | |
| Advanced-HR LLC | | 221 Main Street Suite 1340 | | | San Francisco | CA | 94105 | |
| Adventure Family Journal | | 3472 Research Parkway Suite 104-401 | | | Colorado Springs | CO | 80920 | |
| Adventure Media & Events | | 307 7th Avenue Suite 501 | | | New York | NY | 10001 | |
| Aello Consulting Company Limited | April Lam Ching Chi | 21/F, CMA Building 64 Connaught Road Central | | | Sheung Wan | | | Hong Kong |
| Aello Consulting Company LTD | | 21/F, CMA Building | 64 Connaught Road Central | | Hong Kong | | | China |
| Aeronet | | 2500 S Edison Way | | | Dominguez Hills | CA | 90220 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 1 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aeronet | | 42 Corporate Park, Suite 100 | | | Irvine | CA | 92606 | |
| Aeronet Worldwide Inc. | c/o Byron Countryman Esq. | 23951 Craftsman Road, Suite A | | | Calabasas | CA | 91302 | |
| Aeronet Worldwide, Inc. | Allan Sarver | Law Offices of Allan D. Sarver | 16000 Ventura Blvd, Ste 1000 | | Encino | CA | 91436 | |
| Aeronet Worldwide, Inc. | Michael Joyce | Joyce LLC | 1225 King St, Ste 800 | | Wilmington | DE | 19801 | |
| AgileBits, Inc. | | 4711 Yonge St., 10th Floor | | | Toronto | ON | M2N 6K8 | Canada |
| Agora Lab Inc | | 2804 Mission College Blvd. | | | Santa Clara | CA | 95054 | |
| Ahhh Massage | | 138 Georgia Way San Leandro Ca 94577 | | | San Leandro | CA | 94577 | |
| AKAMAI TECHNOLOGIES, INC. | | 145 Broadway | | | Cambridge | MA | 02142 | |
| Akashic Books | Johnny Temple, Publisher | 232 Third Street | #A115 | | Brooklyn | NY | 11215 | |
| Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | | Montgomery | AL | 36104-0152 | |
| Alabama Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36130 | |
| Alamanda College | | 86-100 Alamanda Blvd | | | Point Cook | VIC | 3030 | Australia |
| Alamy Inc | | 49 Flatbush Ave #130 | | | Brooklyn | NY | 11217 | |
| Alan Katz Whats the Big Idea? | | 21 Stagecoach Circle | | | Milford | CT | 06460 | |
| Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | | Anchorage | AK | 99501-1994 | |
| Alda P. Dobbs | | Address on File | | | | | | |
| Alex Lu | | Address on File | | | | | | |
| Alexander Antone | | Address on File | | | | | | |
| Alexis Lobato | | Address on File | | | | | | |
| Alicia Butler | | Address on File | | | | | | |
| Allison Hutchinson | | Address on File | | | | | | |
| Allison Lee | | Address on File | | | | | | |
| Allison Van Houten | | Address on File | | | | | | |
| Alloy Technologies Inc | | PO Box 128 | | | Roosevelt | UT | 84066-0128 | |
| Alva Advance LLC | | 1111 BRICKELL AVE, STE 2725 | | | MIAMI | FL | 33131 | |
| Always Dream Foundation | | 125 Railroad Ave. Ste. 203 | | | Danville | CA | 94526 | |
| Alyssa Miller | | Address on File | | | | | | |
| Amanda Crawford | | Address on File | | | | | | |
| Amanda Jeanne Ohsiek | | Address on File | | | | | | |
| Amanda Johnson | | Address on File | | | | | | |
| Amanta Ltd | | 301301, 1944, Nambusunhwan-ro | | | Gwanakgu | Seoul | 8793 | South Korea |
| Amanta Ltd. | | Gwanak-gu | Seoul street 15 second floor Inheon | | Seoul | | | South Korea |
| Amanta, LTD | | 2F, 15,INHEON-GIL | | | Gwanak-Gu, Seoul | | 8795 | South Korea |
| Amazon | | 410 Terry Ave. North | | | Seattle | WA | 98109 | |
| Amazon | | P.O. Box 81226 | | | Seattle | WA | 98108-1226 | |
| Amazon Web Services, Inc. | | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| Amazon.com Services LLC | | 410 Terry Avenue North | | | Seattle | WA | 98109 | |
| Amber Day | | Address on File | | | | | | |
| Amber Studios | | 1900 S Norfolk St | | | San Mateo | CA | 94403 | |
| American Express Company | | 200 Vesey Street | | | New York City | NY | 10285 | |
| American Express Travel Related Services | | 200 Vesey Street | | | New York | NY | 10285 | |
| American Lebanese Syrian Association Charities, Inc. | | 501 St. Jude Place | | | Memphis | TN | 38105 | |
| American School of Doha | | PO Box 22090 | | | Doha | | | Qatar |
| Amerifi Capital LLC | | 19495 Biscayne Blvd Ste 408 | | | Miami | FL | 33180-2321 | |
| Amicus Publishing (The Creative Company) | Nicola Stratford | 330 Indian Mound Drive | | | Melbourne Beach | FL | 32951 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 2 of 49

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amicus Publising Company (The Creative Company) | | 2140 Howard Drive WEst | | | North Mankato | MN | 56003 | |
| Amit Gupta | | Address on File | | | | | | |
| Ampla CC 2089 - Misc | | 1239 Broadway | Suite 12 | | New York | NY | 10001 | |
| Ampla SPV III LLC | | 276 5th Avenue, Suite 704 #937 | | | New York | NY | 10001 | |
| Ana Garcia | | Address on File | | | | | | |
| Ana San Jose Cortajarena | | Address on File | | | | | | |
| Anastasia Diavatopoulos | | Address on File | | | | | | |
| Anastassia Ionkin | | Address on File | | | | | | |
| Andrea Brown Literary Agency | | 15627 Watkins Gate Rd | | | East Garrison | CA | 93933 | |
| Andrea Clark | | Address on File | | | | | | |
| Andrea Modica | | Address on File | | | | | | |
| Andrea Modica | | Address on File | | | | | | |
| Andrea Schoellkopf | | Address on File | | | | | | |
| Andrews McMeel Publishing, LLC | Kirsty Melville, President & Publisher | 1130 Walnut St | | | Kansas City | MO | 64106 | |
| Angie Shy | | Address on File | | | | | | |
| Anibrain Digital Technologies | | 4th floor, Kumar Cerebrum IT Park, Building B1, Kalyani Nagar | | | Pune | MH | 411 014 | India |
| Anil Pereira | | Address on File | | | | | | |
| Animal Wonders | | 2355 Swanson Meadows Rd. | | | Potomac | MT | 59823 | |
| Anna-Maria Jung | | Address on File | | | | | | |
| Anne Baker | | Address on File | | | | | | |
| Annick Press Ltd | | 665 Gerrard St E | | | Toronto | ON | M4M 1Y2 | Canada |
| Annick Press, Ltd. | Rick Wilks, Director | 15 Patricia Ave. | | | Toronto | ON | M2M 1H9 | Canada |
| Annie Mescall | | Address on File | | | | | | |
| AnnMarie Anderson | | Address on File | | | | | | |
| Anthony Cuizon | | Address on File | | | | | | |
| Aon Consulting, Inc. | The Aon Centre | 122 Leadenhall Street | The Leadenhall Building | | London | | EC3V 4AN | United Kingdom |
| Aparna Kapur | | Address on File | | | | | | |
| Ape do good printing | | 7 Grace Street | | | San Francisco | CA | 94103 | |
| Apilayer | | 4001 W. Parmer Lane, Suite 125 | | | Austin | TX | 78727 | |
| Apotheosis Events | | 58 Perry Street Unit 2RE | | | New York | NY | 10014 | |
| AppExtremes LLC dba Conga | | P.O. Box 7839 | | | Broomfield | CO | 80021 | |
| AppExtremes, LLC | | 13699 VIA VARRA | | | Broomfield | CO | 80021 | |
| Apple | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Apple Ads (Apple Distribution International) | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Apple Inc | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Apple Jordan | | 38 Gray Avenue | | | Greenwich | NY | 12834 | |
| Apple Online Store | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Apple Store | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Appleone Employment Services | | 327 W. Broadway | | | Glendale | CA | 91204 | |
| Appsflyer Inc | | 100 1st Street | Floor 25 | | San Francisco | CA | 94105 | |
| AppsFLyer Ltd | Attn Legal Dept | 14 Maskit St | | | Herzliya | | | Israel |
| AppsFLyer LTD | | 14 Maskit St,6th Floor, POB 12371 | | | Herzliya | | 4673314 | Israel |
| Arbordale Publishing, LLC | Elma Haley, Donna German, Lee B. German, Owner/Publihser | 612 Johnnie Dodds Blvd. Suite A2 | | | Mount Pleasant | SC | 29464 | |
| Arche Advisors | | 50 E 100 S, Ste 201 | | | St George | UT | 84770-2316 | |
| Archie Comic Publications, Inc. | Robert M. Wintle, Chief Financial Officer/Jerome Levy | 629 Fifth Avenue | Suite 100 | | Pelham | NY | 10803-1242 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 3 of 49

Exhibit D

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | | Phoenix | AZ | 85004-2926 | |
| Arizona Attorney General - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | | Phoenix | AZ | 85005-6123 | |
| Arizona Department of Revenue | ATTN Education And Compliance | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Lorraine Averitt, Bankruptcy Collector | 1600 W. Monroe 7th Floor | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | | P.O. Box 29038 | | | Phoenix | AZ | 85038-9079 | |
| Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | | Little Rock | AR | 72201-2610 | |
| Arman Tarkhanian | | Address on File | | | | | | |
| Armanino LLP | | PO Box 398285 | | | San Francisco | CA | 94139 | |
| Arte Publico Press - University of Huston Aystem | | 4902 Gulf Fwy, Bldg 19 Rm 100 | | | Huston | TX | 77204 | |
| Arte Publico Press--University of Houston | Marina Tristan Assistant Director | 4900 Gulf Frwy | Bldg. #19 | Room 100 | Houston | TX | 77204-2004 | |
| Arthur Gensler Jr And Associates Inc | | 220 Montgomery St Ste 200 | | | San Francisco | CA | 94104-3504 | |
| Asana, Inc | | 633 Folsom Street, Suite 100 | | | San Francisco | CA | 94107 | |
| Ashutosh Singhal | | Address on File | | | | | | |
| Assiduous Intellects Private Limited | | 21/13, 1st Main Road I-block Anna Nagar | East Perambur Purasawalkam Chennai | | Tamil Nadu | | 600102 | India |
| Astonishing Studios | | 4395 South Babcock St | | | Melbourne | FL | 32901 | |
| Astonishing Studios Marcel Bonnici | | 55 Farm Drive | | | Cumberland | RI | 02864-3565 | |
| Astound Group | | 5675 E. Ann Road, Suite 101 | | | North Las Vegas | NV | 89115 | |
| Astound US Inc | | 411 LAFAYETTE STREET, 6TH FLOOR | | | NEW YORK | NY | 10003 | |
| Astra Publishing (Kane Press, Boyds Mills & Kane) | | 19 W. 21st Street, #1201 | | | New York | NY | 10010 | |
| Astra Publishing House | | 350 Fifth Avenue, Suite 7206 | | | New York | NY | 10118 | |
| Astra Publishing House, Ltd | | 19 W. 21st Street | | | New York | NY | 10010 | |
| Astra/Kane Press/Thinkingdom/Boyds Mills/Toon | JoAnne E. Kane | 350 Fifth Avenue | Suite 7206 | | New York | NY | 10118 | |
| Atlas Talentagency, Inc. | | 15 E. 32nd Street, 6th Fl. | | | New York | NY | 10016 | |
| Atlassian Inc. | Attn Legal Dept. | 350 Bush Street | Floor 13 | | San Francisco | CA | 94104 | |
| Audio Publishers Association | | 333 Hudson Street, Suite 503 | | | New York | NY | 10013 | |
| August House Inc. | | 3500 Piedmont Road, Ste 310 | | | Atlanta | GA | 30305 | |
| August House, Inc. | Steve Floyd, President | 3904 N.Druid Hills Road, #360 | | | Atlanta | GA | 30033 | |
| Australia Tax Office (ATO) | | GPS Box 9845 | | | Sydney | NSW | 2001 | Australia |
| Avalara | | 255 South King Street | Suite 1200 | | Seattle | WA | 98104 | |
| Avalara Inc. | | Dept. CH 16781 | | | Palentine | IL | 60055 | |
| Avalara, Inc. | Attn Legal Department | 906 Alaskan Way Suite 500 | | | Seattle | WA | 98104 | |
| Avalara, Inc. | | 512 South Mangum Street | Suite 100 | | Durham | NC | 27701 | |
| Avery Dennison Converted Products De Meixco | | 8080 Norton Pky | | | Mentor | OH | 44060 | |
| Avow Gmbh | | Oranienstrasse 185 | | | Berlin | | 10999 | Germany |
| Azantian Literary Agency | | 40509 Calla Lily Street | | | Murrieta | CA | 92563 | |
| Babl Books | Jair Hernandez, CEO & President | 1925 N. 550 W | Apt 202 | | Provo | UT | 84604 | |
| Baby2Baby | | 5830 W Jefferson Blvd #200 | | | Los Angele | CA | 90016 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 4 of 49

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADGER PUBLISHING LTD | Danny Pearson | Unit 55 Oldmedow Road | Hardwick Industrial Estate | Kings Lynn | Norfolk | | PE30 4JJ | United Kingdom |
| Badger Publishing Ltd. | Danny Pearson, Publisher, Senior Editor | Suite G08 | Business & Technology Centre | Bessemer Drive | Stevenage | | SG1 2DX | United Kingdom |
| Bahram Rahman | | Address on File | | | | | | |
| Baker & McKenzie LLP | | 660 Hansen Way | | | Palo Alto | CA | 94304 | |
| Baker & McKenzie LPC | | Ark Hills Sengokuyama Mori Tower, 2 | 1-9-10 Roppongi, Minato-ku | | Tokyo | | 106-0032 | Japan |
| Balancing Pieces LLC | | 9312 Bradleigh Dr | | | Winter Garden | FL | 34787 | |
| Ballard Spahr ILP | | 1735 Market Street, 51st Floor | | | Philadelphia | PA | 19103-7599 | |
| Bam Productions Inc | | 2728 Thomson Ave Unit 716 | | | Long Island City | NY | 11101-2943 | |
| Bank Street College of Education | | 610 West 112th Street | | | New York | NY | 10025 | |
| Barbara Malley | | Address on File | | | | | | |
| Barbara Perez Marquez | | Address on File | | | | | | |
| Barefoot Books, Inc. | Nancy Traversy, CEO & Co-founder | 23 Bradford Street | 2nd Floor | | Concord | MA | 01742 | |
| Barefoot Books, Inc. | | 2067 Massachusetts Avenue | | | Cambridge | MA | 02140 | |
| Bari Koral, BKI Corp | | 127 Hommelville Road | | | Saugerties | NY | 12477 | |
| Barrington Community Unit School District | | 515 W. Main Street | | | Barrington | IL | 60010 | |
| Barrons Educational Series Inc | Kaplan North America, LLC, d/b/a Barrons Educational Series | 1515 W Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| Barrons Educational Series Inc | | 250 Wireless Blvd. | | | Hauppauge | NY | 11754 | |
| Barrons Educational Series, Inc | | 250 Wireless Blvd | | | Hauppauge | NY | 11788 | |
| Bay Area Self Storage | | 1150 19th Ave | | | San Mateo | CA | 94403 | |
| Bayard Canada Livres | Terexa Hoang | 4475 Frontenac | | | Montreal | QC | H2H 2S2 | Canada |
| Bayard Canada Livres, Inc. | Judy Brunsek, Karen Boersma | 4475 Rue Frontenac | | | Montreal | QC | H2H 2S2 | Canada |
| Bayard Presse | | 4475 Rue Frontenac | | | Montreal | QC | H2H 2S2 | Canada |
| Bayard Presse S.A. | | 18 Rue Barbes | Montrouge | | Hauts-de-Seine | | 92128 | France |
| Bazaar Voice Inc | | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| BBC Studios Americas | | 1120 Avenue of the Americas Inc, 5th Floor | | | New York | NY | 10036 | |
| BDO India LLP | | The Palm Springs Plaza, Office No. 1501-10 | Sector-54, Golf Course Road | | Gurgaon | Haryana | 122001 | India |
| Beach House Mutual Publishing LLC | | 1215 Center Street, Suite 210 | | | Honolulu | HI | 96816 | |
| BeachHouse Publishing, LLC | Jane Gillespie, Publishser | 45-124B William Henry Road | PO Box 5464 | | Kaneohe | HI | 96744 | |
| Beaming Books | Leah Fleischacker | Publishing House of the ELCA | PO Box 1209 | | Minneapolis | MN | 55401-1301 | |
| Beaming Books | | 510 Marquette Ave | Suite 800 | | Minneapolis | MN | 55402 | |
| Beaming Books | | PO Box 1209 | | | Minneapolis | MN | 55440-1209 | |
| Bearport Publishing | | 45 West 21st Street, Suite 38 | | | New York | NY | 10010 | |
| Bearport Publishing Company, Inc. | Kenn Goin, President & Publisher | 45 W. 21st St. | Suite 3B | | New York | NY | 10010 | |
| Bearport Publishing Company, Inc. | Kenn Goin, President & Publisher | 5357 Penn Avenue South | | | Minneapolis | MN | 55419 | |
| Beatriz Tormo Martin | | Address on File | | | | | | |
| Beaverton School District | Attn James Alan Newton | 1260 NW Waterhouse Ave. | | | Beaverton | OR | 97006 | |
| Becky Shrimpton Productions Inc. | | 2345 Newport Blvd D204108-34 Leith Hill Rd | | | North York | ON | M2J1Z4 | Canada |
| Becky Shrimpton Productions Inc. | | 34 Leith Hill Road | 108 | | Toronto | ON | M2J 1Z4 | Canada |
| Become Elite | Matthew Sheldon | 42 Cranford Lane | | | Grosse Pointe | MI | 48230 | |
| BedaBox, LLC (dba Shipmonk) | | Blvd. Corredor 2000 No. 25451 | Colonia Fideicomiso El Florido,  C.P. | | Tijuana | BCN | 22245 | Mexico |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 5 of 49

**Exhibit D**
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BedaBox, LLC d/b/a Shipmonk | Attn Jaime Leggett, Esq. and Dain De Souza, Esq. | c/o Bast Amron LLP | 1 SE 3rd Ave Suite 2410 | | Miami | FL | 33137 | |
| BedaBox, LLC d/b/a Shipmonk | Christopher Leigh | 201 NW 22nd Avenue Unit 100 | | | Fort Lauderdale | FL | 33311 | |
| Beijing Caterpillar - Beijing Maomaochong Wenhua Chuanbo | | E01-5th, Guotu Cultue Plaza, | No91 of the third west Ring Road | Haidian District | Beijing | Hebei | 10048 | China |
| Beijing Caterpillar Books | Zhang Dong, Editor-in-Chief | Room 3-806 Meitang Garden | No. 106 Kexingxilu Road | Huilongguan Changping District | Beijing | | | China |
| Beijing Yutian Hanfeng Books (UTOP) | An Hongmin, General Manager | E501 Guoto Culture Plaza | No.51 of the 3rd West Ring Road | Haidian District | Beijing | | | China |
| Beijing Yutian Hanfeng Books (UTOP) | | No. E01, 5th Floor, Guotu Cultural Building | No. 91 North West Third Ring Road | Haidian District | Beijing | | 100048 | China |
| Bellevue School District No. 405 | | P.O. Box 90010 | | | Bellevue | WA | 98009 | |
| BellWether Media Inc. | | 5357 Penn Ave. S | | | Minneapolis | MN | 55419 | |
| Bellwether Media, Inc. | Erez, John Martin | 6012 Blue Cir Dr | | | Hopkins | MN | 55343 | |
| Benjamin Hehn | | Address on File | | | | | | |
| Berbay Books | | 99 Belford Road | | | Kew East | VIC | 3102 | Australia |
| Berbay Books | | CharterNet Suite 2003 | 109 Pitt Street | | Sydney | NSW | | Australia |
| Berbay Pty Ltd | | 99 Belford Rd | | | Kew West | VIC | 3102 | Australia |
| Bernard Jerome Bannan III | | Address on File | | | | | | |
| Bernie Murphy | | Address on File | | | | | | |
| Bethany Jayde Bates | | Address on File | | | | | | |
| Bethany Watson | | Address on File | | | | | | |
| Bethel Schools | | 516 - 176th Street East | | | Spanaway | WA | 98387 | |
| Better Kids, Ltd. | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Big Time Attic LLC | | 1618 Central Ave. NE, Suite 216 | | | Minneapolis | MN | 55413 | |
| Big Word Club | | Address on File | | | | | | |
| Bill.com | | 6220 America Center Drive | 100 | | San Jose | CA | 95002 | |
| Bingads | | 6100 Neil Road, Ste 100 | | | Reno | NV | 89511 | |
| Black Rabbit Books | | 2140 Howard Drive West | | | North Mankato | MN | 56003 | |
| Blackhawk Network | | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Blue Apple | Harriet Ziefert, Publisher & President | 515 Valley St. | Suite 160 | | Maplewood | NJ | 07040 | |
| Blue Apple Books LLC | | 515 Valley St. | Suite 160 | | Maplewood | NJ | 07040 | |
| Blue Apple Books, LLC | Harriet Ziefert | PO Box 950 | | | South Orange | NJ | 07079 | |
| Blue Door Education | Craig A. Lopetz | 2353 Middleboro Road | | | Clarksville | OH | 45113 | |
| Blue Door Education | Geena Maharaj, Communications Manager | 330 Indian | | | Melbourne Beach | FL | 32951 | |
| Blue Door Publishing | | 330 Indian Mound Drive | | | Melbourne Beach | FL | 32951 | |
| Blue Planet Archive LLC | | PO Box 5385 | | | Kailua Kona | HI | 96745 | |
| Blue Water Comic (StormFront Entertainment) | | 10859 NW. Laurinda Court | | | Portland | OR | 97229 | |
| Blue Water Comics | | PO Box 333 | | | Keller | TX | 76248 | |
| BlueWater (StormFront Entertainment/Cosmic Ray Gun) | Darren G. Davis, Publisher | 1110 SW 170TH AVE #203 | | | BEAVERTON | OR | 97006 | |
| Blythe Russo | | Address on File | | | | | | |
| BMF Advance LLC | | 1820 Avenue M | Suite #125 | | Brooklyn | NY | 11230 | |
| BMG Social Elizabeth Gillespie | | 217 Wagner Avenue | | | Mamaroneck | NY | 10543 | |
| Boclips (Knowledgemotion Ltd) | | 1 Ashley Road | | | Altrincham | Cheshire | WA14 2DT | England |
| Boehlke Sparrer Communications, Inc. | | Boehlke Sparrer Communications, Inc. | PO Box 406 | | Oakland | NJ | 07436 | |
| Bonnie Monnier | | Address on File | | | | | | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 6 of 49

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonnier Books UK Inc | | 4th Floor, Victoria House | Bloomsbury Square | | London | | WC1B 4DA | United Kingdom |
| Bonnier Books UK Inc (Place holder) | | 460 N Orlando Ave | Suite 200 | | Winter Park | FL | 32789 | |
| Book Industry Study Group, Inc. | | 232 Madison Avenue, Suite 1200 | | | New York | NY | 10016 | |
| Bookmark Literary LLC | | 189 Berdan Ave #101 | | | Wayne | NJ | 07470 | |
| Bookstaves, LLC. | | PO Box 727 | | | Mankato | MN | 56002 | |
| Boston Book Festival | | 10 Guest Street, Suite 220 | | | Brighton | MA | 02135 | |
| Box, Inc. | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| Boxer Books | | 63 Holywell Hill | St Albans | | Hertfordshire | | EC41 1JP | United Kingdom |
| Boxer Books LTD | Union Square & CO | 33 East 17th Street | | | New York | NY | 10003 | |
| Boxer Books LTD | | 63 Holywell Hill | St Albans | | Hertfordshire | | AL1 1HF | United Kingdom |
| Brainy Pixel Productions, LLC | | 3216 Hickory Hill Rd. | | | Decatur | AL | 35603 | |
| Bramble Kids | | 65 Forrester Green | Colerne | Chippenham | Wiltshire | | SN14 8EA | United Kingdom |
| BrambleKids, LTD | William W. Burnham, Managing Director | 65 Forrester Green | Colerne | | Wiltshire | | SN14 8EA | United Kingdom |
| BrambleKids, LTD | William W. Burnham, Managing Director | 239 White Oak Shade Rd | | | New Canaan | CT | 06840 | |
| Branch Metrics | | 195 Page Mill Rd, Suite 101 | | | Palo Alto | CA | 94306 | |
| Brand Guarde LLC | | 9029 Jefferson Hwy, Suite D #1231011 | | | New Orleans | LA | 70123 | |
| Breadwinner Integrations Inc | | 8 The Green | Suite #5978 | | Dover | DE | 19901 | |
| Breadwinner Integrations Inc. | | PO Box 207717 | | | Dallas | TX | 75320-7717 | |
| B-reel Creative Agency | | Tjarhovsgatan 4 | | | Stockholm | | 116 21 | United Kingdom |
| Brenton Leonesio | | Address on File | | | | | | |
| Brett Bean | | Address on File | | | | | | |
| Brewer Island Elementary School | | 1151 Polynesia Drive | | | Foster City | CA | 94404 | |
| Brex Inc | | 650 S 500W Suite 300 | | | Salt Lake City | UT | 84101 | |
| Brex Inc. | | 115 Sansome Street | Suite 1200 | | San Francisco | CA | 94104 | |
| Brian Lopez | | Address on File | | | | | | |
| Brian Taylor | | Address on File | | | | | | |
| Brick 101, Inc. | | 1055 W Bryn Mawr, STE F153 | | | Chicago | IL | 60660 | |
| BRICK 101, Inc. | | 1579 N Milwaukee Ave | Suite 305 | | Chicago | IL | 60622 | |
| Brickhouse Education | | 855 Turnpike Street Suite 237 | | | North Andover | MA | 01845 | |
| Brickhouse Education (aka Cambridge BrickHouse, Inc. | Yanitzia Canetti, President & CEO | 110 CRICKET LANE | | | North Andover | MA | 01845 | |
| Bridesview, Inc | | 111 Harrison Ave | | | Oklahoma City | OK | 73104 | |
| Bright Group US Inc | | 157-A First Street, Unit 339 | | | Jersey City | NJ | 07302 | |
| Brightpoint North America LP | | 501 AIRTECH PARKWAY | | | PLAINFIELD | IN | 46168 | |
| Britannica Digital Learning, a division of Encyclopaedia Britannica, Inc. | Matt Dube, Vice President, Business Development | 325 N. LaSalle St | Suite 200 | | Chicago | IL | 60654 | |
| British Columbia Province | | PO Box 9443 STN Prov Govt | | | Victoria | BC | V8W 9W7 | Canada |
| Brooks Roman LLC | | 401 Wilshire Blvd | 12th Floor | | Santa Monica | CA | 90401 | |
| Buffer, Inc | | 2443 Fillmore Street #380-7163 | | | San Francisco | CA | 94115 | |
| Bulb Holdings Inc. | | 120 Amber Street | | | Markham | ON | L3R 3A3 | Canada |
| Business Wire, Inc. | | 101 California St. 20th Floor | | | San Francisco | CA | 94111 | |
| Buy More Inc. | | 1949 74TH St FL 1 | | | Brooklyn | NY | 11204-5755 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 7 of 49

**Exhibit D**
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buzzfeed Inc | | 229 W. 43rd St. | | | New York | NY | 10036 | |
| Byjus Alpha | | 2nd Floor, Tower D, IBC Knowledge Park, 4/1, Bannerghatta Main Road | | | Bengaluru | | | India |
| BYJUs Alpha, Inc | | 2045 North Fremont Street | | | Chicago | IL | 60614 | |
| Byjus Beta | | 2nd Floor, Tower D, IBC Knowledge Park, 4/1, Bannerghatta Main Road | | | Bengaluru | | | India |
| Byjus Beta Inc | | 2nd Floor, Tower D, IBC Knowledge Park | 4/1, Bannerghatta Main Road | | Bengaluru | | | India |
| Byjus Pte Ltd | | 10 COLLYER QUAY, #05-04/05, OCEAN FINANCIAL CENTRE | | | SINGAPORE | | 049315 | SINGAPORE |
| BYJUs Pte. Ltd. | | 11 Collyer Quay #17-00 The Arcade | | | Singapore | | 49317 | Singapore |
| CAC Specialty, LLC | | 115 Office Park Drive | | | Birmingham | AL | 35223 | |
| Caine And Weiner Company, Inc | | 5805 Sepulveda Blvd. 4th Floor | | | Sherman Oaks | CA | 91411 | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| California Iolta Trust Account | | 180 Howard St. | | | San Francisco | CA | 94105 | |
| California Online Public Schools | | 580 N Wilma Avenue | Suite G | | Ripon | CA | 95366 | |
| Canada Revenue Agency (CRA) | | 11 Laurier Street | | | Gatineau | QC | K1A 0S5 | Canada |
| Canadian International School | | 7 Jurong West St 41 | | | Singapore | | 649414 | Singapore |
| Candlewick Press Inc | Becky Hemperly | 99 Dover Street | | | Somerville | MA | 02144 | |
| Candlewick Press Licensing Deal | Karen Lotz, President & Publisher | 99 Dover St | | | Somerville | MA | 02144 | |
| Canon Advance | | One Canon Park | | | Melville | NY | 11747 | |
| Cantab Research Ltd | | 296 Cambridge Science Park Milton Road | | | Cambridge | | CB4 0WD | United Kingdom |
| Canto, Inc. | | 625 Market St., #600 | | | San Francisco | CA | 94105 | |
| Canva | | 110 Kippax Street | | | Sydney | NSW | 2010 | Australia |
| Canva US Inc | | 3212 E Cesar Chavez Street | Building 1, Suite 1300 | | Austin | TX | 78702 | |
| Capital M LLC | | 525 Third Street, Suite 103 | | | Lake Oswego | OR | 97034 | |
| Capstone (Coughlan Companies, Inc. dba Capstone) | Eda Gimenez | 1710 Roe Crest Dr. | | | North Mankato | MN | 56003 | |
| Cara Pavek | | Address on File | | | | | | |
| Cardinal Publishers Group | Tom Doherty | 2402 N. Shadeland Ave. Suite A | | | Indianapolis | IN | 46219 | |
| Carol Burrell | | Address on File | | | | | | |
| Carolyn Bahar | | Address on File | | | | | | |
| Carson Dellosa Publishing LLC | | 657 Brigham Road, Suite A | | | Greensboro | NC | 27409 | |
| Carson Dellosa Publishing LLC | | PO BOX 736601 | | | CHICAGO | IL | 60679 | |
| Carson-Dellosa Publishing LLC | | PO Box 679845 | | | Dallas | TX | 75267-9845 | |
| Carta | | 195 Page Mill Rd Ste 101 | | | Palo Alto | CA | 94306-2073 | |
| Carus Publishing Company d/b/a Cricket Media | Aric Holsinger, CFO | 1751 Pinnacle Dr, Ste 600 | | | McLean | VA | 22102 | |
| Carus Publishing Company d/b/a Cricket Media | Aric Holsinger, CFO | 70 E. Lake Street | Suite 800 | | Chicago | IL | 60601 | |
| Catherine Jean Blackwell | | 280 Hope Street | | | Mountain View | CA | 94041 | |
| CBM LLC | | 1455 W Newport Center Dr. | | | Deerfield Beach | FL | 33442 | |
| CBM LLC dba Sleeping Bear Press/Cherry Lake Publishing | Ben Mondloch | 2395 South Huron Parkway, Suite 200 | | | Ann Arbor | MI | 48104 | |
| CDW LLC | | 200 N Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| Celigo Inc . | | 3 Lagoon Dr. Suite 130 | | | Redwood City | CA | 94065-1566 | |
| Cen Eng LTD | | 66 Leask Street | | | Omakau | Otago | 9376 | New Zealand |
| Central Consolidated School District No. 22 | | PO Box 1199 | Highway 64 | Old High School Road | Shiprock | NM | 87420 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 8 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEVA Contract Logistics U.S., Inc., on Behalf of Itself and Affiliates | c/o Carrie M. Brosius | Vorys, Sater, Seymour and Pease LLP | 200 Public Square, Suite 1400 | | Cleveland | OH | 44114 | |
| CEVA Contract Logistics U.S., Inc., on Behalf of Itself and Affiliates | CEVA Freight, LLC | Laura Leigh Sammons | 15350 Vickery Dr | | Houston | TX | 77032 | |
| Ceva Logistics | | 15350 Vickery Dr. | | | Houston | TX | 77032 | |
| CEVA Logistics SA | | 4 QUAI D ARENC TOUR MIRABEAU BOULEVARD | SAADE - QUAI JOLIETTE | | MARSEILLE | | 13002 | FRANCE |
| Chad Thomas | | Address on File | | | | | | |
| Channel Facilities Apac Ltd | | UNIT 1102, 11/F, 29 AUSTIN ROAD, TSIM SHA TSUI, KLN | | | HONG KONG | | | CHINA |
| Charlesbridge Publishing, Inc. | Megan Bencivenni Quinn, Director, Subsidiary Rights, | 9 Galen Street | | | Watertown | MA | 02472 | |
| Charlesbridge Publishing, Inc. | | 85 Main Street | | | Waterown | MA | 02472 | |
| Charleston County School District | | 3999 Bridge View Dr | | | North Charleston | SC | 29405 | |
| Chase | | 270 Park Avenue | | | New York City | NY | 10172 | |
| Checkr Inc | | 1 Montgomery Street, Suite 2400 | | | San Francisco | CA | 94104 | |
| Chelsea Trousdale | | Address on File | | | | | | |
| Cherry Lake / Sleeping Bear Press | | 315 East Eisenhowor Parkway | | | Ann Arbor | MI | 48108 | |
| Cherry Lake CBM LLC | | 606 Sutter St. | | | Folsom | CA | 95630 | |
| Cherry Lake Publishing | | 2395 South Huron Parkway | Suite 200 | | Ann Arbor | MI | 48104 | |
| Chewy Software LLC | | 4809 N. Ravenswood, Suite 422 | | | Chicago | IL | 60640 | |
| Chicago Review Press, Inc. | | 814 North Franklin Street | | | Chicago | IL | 60610 | |
| Childrens Lit World | | 1680 W. Lee Road | | | Othello | WA | 99344 | |
| Childs Play | Joe Gardner, VP Sales & Marketing | 250 Minot Ave. | | | Auburn | ME | 04210 | |
| Childs Play International LTD | | 250 Minot Ave. | | | Auburn | ME | 04210 | |
| Childs World | | 1980 Lookout Drive | | | Mankato | MN | 56003 | |
| Chipman Browncicero And Cole LLP | | 1313 N. Market Street, Suite 5400 | | | Wilmington | DE | 19801 | |
| Chloe Yazdani - A Buckeye Teacher | | 8853 Glenridge Ct | | | Vienna | VA | 22182 | |
| Chouette Publishing | | 1001, Rue Lenoir,Suite B-238 | | | Montreal | QC | H4C 2Z6 | Canada |
| Chouette Publishing | | 395-3700, rue Griffith | | | Montreal | QC | H4T 2B3 | Canada |
| Chris Chiang | | Address on File | | | | | | |
| Chris Estis | | Address on File | | | | | | |
| Chris Hirst | | Address on File | | | | | | |
| Christian Thurston (Sagashi Labs) | | Address on File | | | | | | |
| Christine Gaugler | | Address on File | | | | | | |
| Christine Griswold (Eyebrow Production, In) | | 1307 Opechee Way | | | Glendale | CA | 91208 | |
| Christine Ma | | Address on File | | | | | | |
| Christopher Michael Clark | | Address on File | | | | | | |
| Chronicle Books | | 680 Second Street | | | San Francisco | CA | 94107 | |
| Chugh Cpas, LLP | | 8800 Roswell Road Building C, Suite 230 | | | Atlanta | GA | 30350 | |
| Chugh LLP | Maureen Abbey Scorese | 295 Pierson Ave, Ste 201 | | | Edison | NJ | 08837 | |
| Chuong Huynh | | Address on File | | | | | | |
| Cidcli | | Avenida Mexico 145-601 | | | Mexico City | CP | 4100 | Mexico |
| CIDCLI, S.C. | Elisa Castellanos, Associate Director | Avenida Mexico #145-601 | Colonia Del Carmen Coyoacan | | Mexico City | | 04100 | Mexico |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 9 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cider Mill Press | | 12 Spring St | | | Kennebunkport | ME | 04046 | |
| Cider Mill Press | | 501 Nelson Place | | | Nashville | TN | 37214 | |
| Cinco Puntos Press, Inc. (Lee & Low) | Bobby Byrd, Co-Publisher | 381 Park Ave S., Room 1401 | | | New  York | NY | 10016 | |
| Cinco Puntos Press, Inc. (Lee & Low) | Bobby Byrd, Co-Publisher | 701 Texas Ave. | | | El Paso | TX | 79001 | |
| Cindy Chiu | | Address on File | | | | | | |
| Cindy Zhi | | Address on File | | | | | | |
| Circana Group L.P. (formerly The NPD Group, L.P.) | | 900 West Shore Road | | | Port Washington | NY | 11050 | |
| Circana, LLC | | 900 West Shore Road | | | Port Washington | NY | 11050 | |
| CircleCi | Circle Internet Services, Inc. | 2261 MARKET STREET, STE 22561 | | | SAN FRANCISCO | CA | 94114 | |
| Citi Program,A Division Of Brany | | 101 NE 3rd Avenue, Suite 320 | | | Fort Lauderdale | FL | 33301 | |
| City of Palo Alto Utilities | | 250 Hamilton Avenue | City Hall | | Palo Alto | CA | 94301 | |
| City of Redwood City | | 1400 Broadway St. | | | Redwood City | CA | 94063 | |
| City Of San Jose | | 200 E. Santa Clara St. | | | San Jose | CA | 95113 | |
| CKPR LLC | | 2715 Greenfield Ave | | | Los Angeles | CA | 90064 | |
| Claris International Inc. | | 5201 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |
| Claris International Inc. | | One Apple Park Way 174-DEF | | | Cupertino | CA | 95014 | |
| Clarus R&D Solutions LLC | | 1233 Dublin Road | | | Columbus | OH | 43215 | |
| ClassLink | | 45 E Madison Ave | Ste 7 | | Clifton | NJ | 07011 | |
| Classroom Champions, Inc. | | 7901 4th St. N STE 4274 | | | St. Petersburg | FL | 33702 | |
| ClassTag | | 601 West 57th Street Suite 30E | | | New York | NY | 10019 | |
| Clavis | Lise Merken, Carolina Schwartz | 530 7th Avenue | Suite 902 | | New York | NY | 10018 | |
| CLAVIS BV | | HERKENRODEABDIJ 4B | | | HASSELT | LIMBURG | 3511 | BELGIUM |
| Clavis Publishing | | 575 Madison Ave 10F | | | New York | NY | 10028 | |
| Clear Channel Outdoor | | 4830 N Loop 1604 W | | | San Antonio | TX | 78249 | |
| Clear Channel Outdoor, LLC | The Law Office of Gary A Bemis | 3870 La Sierra Ave., Ste 239 | | | Riverside | CA | 92505 | |
| Clearscope | | 3300 N Interstate Hwy 35 #700 | | | Austin | TX | 78705 | |
| Clever Inc. | | 1263 Mission St | | | San Francisco | CA | 94103 | |
| Clever Inc. | | 575 Market St. | Suite 1850 | | San Francisco | CA | 94105 | |
| Clever Media Group | | 8 The Green | Suite D | | Dover | DE | 19901 | |
| Clever Media Group, LLC | Alexander Alperovich, CEO | Bld. 1, 16 | 3rd Monetchikovskiy per | | Moscow | | 115054 | Russia |
| Clever Media Group, LLC | Diane Naughton, Marketing Director | 79 Madison Avenue | 8th Floor | | New York | NY | 10016 | |
| Cleverbridge Inc | | 350 N. Clark St. #700 | | | Chicago | IL | 60654 | |
| ClickPay | | 433 Hackensack Avenue | | | Hackensack | NJ | 07601-6319 | |
| Cloud Dad | | 512 S Main Street | | | Burbank | CA | 91506 | |
| Cloud Network Technology Singapore | | 54 Genting Lane #03-05 | Ruby Land Complex | | Singapore | | 349562 | Singapore |
| Cloudflare, Inc | | 101 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| Cloudflare, Inc | | Mail Code 5267 | P.O. Box 660367 | | Dallas | TX | 75266-0367 | |
| CloudHQ LLC | | 2247 29th Ave | | | San Francisco | CA | 94116-1738 | |
| CMS Productions | | 4223 Glencoe Ave, Suite A200 | | | Marina Del Rey | CA | 90292 | |
| CNA Insurance | | PO BOX 790094 | | | ST LOUIS | MO | 63179-0094 | |
| Coderpad | | 44 Montgomery St, Ste 300 | | | San Francisco | CA | 94104 | |
| Coffee With America | | 2030 Powers Ferry Rd SE Ste 400 | | | Atlanta | GA | 30339 | |
| Cogency Global, Inc. | | Corp 122E 42nd Street, 18th Fl | | | New York | NY | 10168 | |
| Colby Sharp | | Address on File | | | | | | |
| Cole Consulting Group Inc | | 1423 Broadway, #163 | | | Oakland | CA | 94612 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 10 of 49

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole Odin Berggren | | 2554 21st Ave | | | San Francisco | CA | 94116 | |
| Colleen A. Venable | | Address on File | | | | | | |
| Colonial Surety | | 123 Tice Boulevard, Suite 250 | | | Woodcliff Lake | NJ | 07677 | |
| Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| Colorado Department of Revenue | Attn Bankruptcy Unit Rm 104 | 1881 Pierce St | | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | | 1881 Pierce St. | Entrance B | | Lakewood | CO | 80214 | |
| Colorado Department of Revenue | | P.O. Box 17087 | | | Denver | CO | 80217-0087 | |
| Columbus Zoo | | P.O. Box 400 | | | Powell | OH | 43065-0400 | |
| Columbus Zoological Park Association, Inc. | | 9990 Riverside Drive | | | Powell | OH | 43065 | |
| Comcast | | PO Box 34227 | | | Seattle | WA | 98124-1227 | |
| Common Core 4 Kids | | 13124 S. 2110W. | | | Riverton | UT | 84065 | |
| Common Core 4 Kids, LLC | | 13425 N. 5600 W. | | | Cornish | UT | 84308 | |
| Commonwealth of Massachusetts | Secretary of the Commonwealth | 1 Ashburton Place | | | Boston | MA | 02108 | |
| Commonwealth of Pennsylvania | Office of the Secretary | 401 North Street, Rm 302 | | | Harrisburg | PA | 17120 | |
| Community Consolidated School District 181 | | 115 West 55th St. | | | Clarendon Hills | IL | 60514 | |
| Complexly | | 224 Spruce St | | | Missoula | MT | 59802 | |
| Complexly | | PO Box 8147 | | | Missoula | MT | 59807 | |
| Comptroller of Maryland | | Goldstein Treasury Building | 80 Calvert St. | P.O. Box 466 | Annapolis | MD | 21404-0466 | |
| Concha Johnson | | Address on File | | | | | | |
| Connecticut Attorney General | Attn Bankruptcy Department | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Connie Franco | | Address on File | | | | | | |
| Convo Research & Strategy Private Limited | | 1602/3 Inder tower, KSG Marg, Gokhale Rd S, Dadar W | | | Mumbai | MH | 400025 | India |
| Cook with Amber LLC | Amber Kelley | 12305 120th Avenue NE, Suite A | | | Kirkland | WA | 98034 | |
| Cordial Experience, Inc. | Attn Privacy Officer | 402 W. Broadway, Suite 700 | | | San Diego | CA | 92101 | |
| Corelead Interactive Ltd | | Linbuz Business Centre | 2910b 14th Main Road | Anna Nagar West | Chennai | TN | 600040 | India |
| Cornell Lab | | 120A North Salem Street | | | Apex | NC | 27502 | |
| Cornell Lab Publishing Group (Phoenix St. Claire Publishing, LLC for both Cornell and Persnickety Press imprints) | Brian Scott Sockin, CEO & Publisher | Cornell Lab of Ornithology | 159 Sapsucker Woods Rd. | | Ithaca | NY | 14850 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | PO BOX 2576 | | | SPRINGFIELD | IL | 62708 | |
| Cosource Global Limited | | Fuyong 301, Guangdong | | | Shenzhen | | 518103 | China |
| Cottage Door Press | Stephen McCallum, President | 5005 Newport Drive | | | Rolling Meadows | IL | 60008 | |
| County of San Mateo Tax Collector - Treasure | | PO Box 45901 | | | San Francisco | CA | 94145-0901 | |
| Course5 Intelligence Limited | | Embassy Tech Village, Building 2-A, Lower Ground Floor | East Tower, Outer Ring Road, Devarabeesanahalli | | Bangalore | KA | 560 103 | India |
| Courtney Carbone | | Address on File | | | | | | |
| Coyote Logistics | | 2545 W Diversey Ave, 3rd Floor | | | Chicago | IL | 60647 | |
| Crabtree Publishing | Ramana Earley | 347 Fifth Avenue | Suite 1402-145 | | New York | NY | 10016 | |
| Crabtree Publishing Company | | 612 Welland Ave | | | St Catharines | ON | | Canada |
| Crabtree Publishing Company | | PMB 59051, 350 Fifth Avenue, 59th Floor | | | New York | NY | 10118 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 11 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creative Company, The (including Amicus, Black Rabbit, Bookstaves) | Anna Erickson, VP, Sales, Tom Peterson, President | 2140 W Howard Dr | | | North Mankato | MN | 56003 | |
| Creative Edge Parties Caterers Inc. | | 110 Barrow Street | | | New York | NY | 10014 | |
| Creature Media Ltd | Creature Media Ltd t/a Creature & Co. | 6 Marylebone High Street | | | London | | W1U 5JU | United Kingdom |
| Creston Books | Marissa Moss | 923 Aileen St | | | Oakland | CA | 94608 | |
| Creston Books | Marissa Moss | PO Box 9369 | | | Berkeley | CA | 94709 | |
| Criteo Corp | | 387 Park Ave S FL 12 | | | New York | NY | 10016-8810 | |
| Cross & Simon LLC | Kevin Mann, Michael Vild | 1105 N Market St, Ste 901 | | | Wilmington | DE | 19801 | |
| Crow Cottage (Brain Warp Studios) | Stephen McCallum, Creative Director | 2412 Central Ave. | | | Victoria | BC | V8S 2S6 | Canada |
| Crow Cottage Publishing | | 2412 Central Ave | | | Victoria | BC | V8S 2S6 | Canada |
| Crystal L Mencia | | Address on File | | | | | | |
| CT Corporation | Attn Bankruptcy | 28 Liberty Street | | | New York | NY | 10005 | |
| CT Corporation (National Registered Agents Inc.) | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT Lien Solutions | | P.O. Box 301133 | | | Dallas | TX | 75303-1133 | |
| Cuento De Luz | Carolina Schwarz, Christian Hultner, Director | Laveles 10 | | | Madrid | | 28223 | Spain |
| Cuento de Luz SL | | Claveles 10, Urb Monteclaro | | | Pozuelo de Alarcon | AN | 14111 | Spain |
| Cuento de Luz SL | | Laveles 10 | | | Madrid | | | Spain |
| Culinary Eye, Inc. | | PO Box 150051 | | | San Rafael | CA | 94915 | |
| Culture.Fun | | 4701 Patrick Henry Dr. #25 | | | Santa Clara | CA | 94054 | |
| Cumming & Partners | | 2 St. Clair Avenue East, Suite 901 | | | Toronto | ON | M4T 2T5 | Canada |
| Curbside Films Inc | | 325 W 86th Street Suite 1B | | | New York | NY | 10024 | |
| Custom Painting | | 97 Rickenbacker Circle | | | Livermore | CA | 94551 | |
| Dahlia International, LLC | | P.O. Box No 2692 | | | Sialkot | | | Pakistan |
| Dan Klores Communications LLC | | 261 Fifth Avenue, 3rd Floor | | | New York | NY | 10016 | |
| Dan MacBride | | Address on File | | | | | | |
| Dan Nordskog | | Address on File | | | | | | |
| Dance N Culture Inc. | | 76 Victor Ave | | | Toronto | ON | M4K 1A8 | Canada |
| Daniel Hipp | | Address on File | | | | | | |
| Daniel Imondo | | Address on File | | | | | | |
| Daniel J Labrecque | | Address on File | | | | | | |
| Daniel Philip Rezac | | Address on File | | | | | | |
| Daniel Pierce | | Address on File | | | | | | |
| Daniel Rezac | | Address on File | | | | | | |
| Danny Joes Tree House, LLC | | 2418 BRAMBLETON RD | | | BALTIMORE | MD | 21209 | |
| Danny Weinkauf | | Address on File | | | | | | |
| Dashlane Usa Inc | | 44 W. 18TH ST., 4TH FL | | | New York | NY | 10011 | |
| Dave McDonald | | Address on File | | | | | | |
| Dave Pickett | | Address on File | | | | | | |
| David Beahm Design | | 529 West 20th Street, Suite 11 West | | | New York | NY | 10011 | |
| David Beahm Experiences | | 529 West 20th Street Ste 11W | | | New York | NY | 10011 | |
| David Godine Publisher | Godine | P.O. Box 450 | | | Jaffrey | NH | 03452 | |
| David Lockhart | | Address on File | | | | | | |
| David Martinez Studio | | 274 Funston Avenue | | | San Francisco | CA | 94118 | |
| David R. Godine, Publisher | Heather Tamarkin, Production Manager | Fifteen Court Square | Suite 320 | | Boston | MA | 02108 | |
| David Vordtriede | | Address on File | | | | | | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 12 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis Wright Tremaine LLP | Hugh McCullough and Suzanne Daigle | 920 Fifth Ave | Ste 3300 | | Seattle | WA | 98104-1610 | |
| Davy Capital Management | | 17885 Collins Ave | | | Sunny Isle Beach | FL | 33160 | |
| Dawn Publications (Soiurcebooks) | Glenn Hovemann Editor and Co-Publisher, Bruce Malnor, Director of Marketing | 12402 Bitney Springs Road | | | Nevada City | CA | 95959 | |
| DBA Media LLC | | 750 N. San Vicente Blvd., Suite 950 | | | West Hollvwood | CA | 90069 | |
| De Marque Inc | | 400, boul. Jean-Lesage | bureau 540 | | Quebec | | G1K 8W1 | Canada |
| Debra Simpson | | Address on File | | | | | | |
| Deel Inc | | 425 FIRST STREET, #1502 | | | San Francisco | CA | 94105 | |
| Degree, Inc. | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Deidre Schisler | | Address on File | | | | | | |
| Deirdre Langeland | | Address on File | | | | | | |
| Delaware Attorney General | Attn Bankruptcy Department | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| Deleware Dept of Revenue | | 540 South DuPont Highway, Suite 2 | | | Dover | DE | 19901 | |
| Dell | | 1 Dell Way | | | Round Rock | TX | 78682 | |
| Delta Publishing | Jeannie Patchin, Vice President | 1400 Miller Parkway | | | McHenry | IL | 60050 | |
| DeMarque Books | | 400, boul. Jean-Lesage, bureau 540 | | | QUEBEC | QC | G1K 8W1 | Canada |
| Demitria Lunetta | | Address on File | | | | | | |
| Den Aviary | | Address on File | | | | | | |
| Denaster General Trading L.L.C. | | PO Box 487463 | Jumeirah Lake Towers | Office 2302, Cluster W, Liwa Heights | Dubai | | | United Arab Emirates |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plaza, RM 1150 | | | Baltimore | MD | 21201 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Derek Laufman | | Address on File | | | | | | |
| DeShondra Smith | | Address on File | | | | | | |
| Deyan Audio Services | | 18711 Miranda St | | | Tarzana | CA | 91356 | |
| Digital Publishing Company Ltd, Guangdong Provincial Publishing | | No 472 East Huanshi Rd | 10F | | Guangzhou City | Guangzhou | 510075 | China |
| Disney Consumer Products, Disney License Publishing, Buena Vista Books, and Disney Book Group - collectively, Disney | Attn Alec M. Lipkind | c/o The Walt Disney Company | 77 West 66th St., 15th Floor | | New York | NY | 10023 | |
| Disney Consumer Products, Disney License Publishing, Buena Vista Books, and Disney Book Group - collectively, Disney | Attn Andrew N. Goldman | c/o WilmerHale | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| Disney Consumer Products, Inc | | 500 S Buena Vista St | | | Burbank | CA | 91521-0001 | |
| Disney Licensed Publishing (Disney Book Group) | Raj Murari, SVP, Group Publisher | 1101 Flower St. | 2nd Floor | | Glendale | CA | 91201 | |
| Distribution 360 | | 74 Fraser Ave. | Suite 100 | | Toronto | ON | M6K 3E1 | Canada |
| District of Columbia Attorney General | Attn Bankruptcy Department | 400 6th Street NW | | | Washington | DC | 20001 | |
| DLA Piper US | | 650 S. Exeter Street, Suite 1100 | | | Baltimore | MD | 21202-4576 | |
| DM Creative - Dave McDonald | | Address on File | | | | | | |
| DNA Global Partners Corporation | | 16030 Ventura Blvd. #240 | | | Encino | CA | 91436 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 13 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DocuSign | | 221 Main Street, Suite 800 | | | San Francisco | CA | 94105 | |
| Dogo Media Inc. | | 1 Blackfield Drive | 169 | | Tiburon | CA | 94920 | |
| Dolphin Books | Lu Hui, Vice Editor In Chief | 24th Bai Wan Zhuang St. | Xi Cheng District | | Beijing | | 100037 | China |
| Dolphin Books | | 19 Che Gong Zhuang Xi Lu | Floor 8, Global Communication Building | Hai Dian Qu | Bei Jing Shi | | 10089 | China |
| Dolphin Books, LTD | | 24 Baiwanzhuang Street, Xicheng District | | | Beijing | | 100037 | China |
| Dolphin Books, LTD | | No.19 Chegongzhuang West Road, Haidian District | Hai Dian Qu | | Bei Jing Shi | | 100089 | China |
| Domo, Inc. | | 802 E. 1050 South | | | American Fork | UT | 84003 | |
| Donatos Cookies | | 192 Spencer Street 5F | | | Brooklyn | NY | 11205 | |
| Donna Galanti | | Address on File | | | | | | |
| DoorDash, Inc. | | 901 Market Street | Suite 600 | | San Francisco | CA | 94103 | |
| Dover Board of Education | | 21 Belmont Avenue | | | Dover | NJ | 7801 | |
| Dover Public Schools | | 201 N Taylor | | | Dover | OK | 73734 | |
| Dover Publications (Research and Education Association) | Joseph T. Casy, VP, Publishing | 31 East 2nd St. | | | Mineola | NY | 11501 | |
| Dover Publications, Inc | | 35 W Wacker Drive | Suite 250 | | Chicago | IL | 60601 | |
| DP-Dock GmbH | | Ballindamm 39 | | | Hamburg | | 20095 | Germany |
| Dreamscape Media, LLC | Brad Rose, VP | 6940 Hall St. | | | Holland | OH | 43528 | |
| Dreamscape Media, LLC | | 1417 Timberwolf Drive | | | Holland | OH | 43528 | |
| Driven by Improvement | | 286 Rua das Moutadas | | | Vila Nova de Gaia | | 4405-665 | Portugal |
| Dropbox | | 1800 Owens St. | Suite 200 | | San Francisco | CA | 94158-2381 | |
| dscout | | 222 N. Lasalle Street, Suite 650 | | | Chicago | IL | 60601 | |
| Dsv Air And Sea Inc. | | 19901 S Western Ave | | | Torrance | CA | 90501 | |
| Duane DCunha | | Address on File | | | | | | |
| Dun & Bradstreet | | 5335 GATE PARKWAY | | | JACKSONVILLE | FL | 32256 | |
| Dunnhumby Incorporated | | 184 Shepherds Bush Road | Brook Green | | London | | W6 7NL | United Kingdom |
| Dystel, Goderich & Bourret LLC | | 1 Union Square West | Suite 904 | | New York | NY | 10003 | |
| Dyte Inc. | | 1236 South Negley Avenue | | | Pittsburgh | PA | 15217 | |
| Earth Choices | | 1190 Marlesta Road | | | Pinole | CA | 94564 | |
| Earthtree Media A.S. | | Storgata 11 | | | Fredrikstad | | N-1607 | Norway |
| Earthtree Media AS | | Post Box 14 | | | Fredrikstad | | N-1601 | Norway |
| Easton Studio Press LLC | David Wilk, Publisher | PO Box 3131 | | | Westport | CT | 06880 | |
| Editions Cepages | Benedicte Petitot, Manager | 85, Rue Mouffetard | | | Paris | | 75005 | France |
| Editions Panda inc. | Jimmy Gagne Ideateur et directeur | 11865 Maude-Abbott Street | | | Montreal | QC | H1E 0V9 | Canada |
| Editions Planete Rebelle | | 2247 Marcil | | | Montreal | QC | H4A 2Z2 | Canada |
| Editions Planete Rebelle | | 373 Rue Labadie | | | Montreal | QC | H2V 2J9 | Canada |
| Edtech Digest, LLC | | 1936 Bruce B Downs Blvd, Suite 328 | | | Wesley Chapel | FL | 33543 | |
| Eduardo Dupon Medeiros | | Address on File | | | | | | |
| Eduardo G Llach | | Address on File | | | | | | |
| Educational Book and Media Association (EBMA) | | PO Box 3363 | | | Warrenton | VA | 20188 | |
| Edward Baker | ICONIQ Capital | Myles Illion | 50 Beale Street Suite 2300 | | San Francisco | CA | 94105 | |
| Edward Baker | | Address on File | | | | | | |
| Edward Burger | | Address on File | | | | | | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 14 of 49

**Exhibit D**
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eerdmans Books for Young Readers (Wm. B. Eerdmans Publishing) | Robert Hetico, Jr. Director of Sales | 2140 Oak Industrial Drive NE | | | Grand Rapids | MI | 49505 | |
| eHow / Demand Media | | PMB 364 | 12335 Kingsride Ln | | Houston | TX | 77024-4116 | |
| El Florido California S.A. DE C.V. | | Blvd. Olivos Numero 24802 | Interior A | Colonia Fideicomiso El Florido | Tijuana | BCN | | Mexico |
| Elana Dunkelman | | Address on File | | | | | | |
| Electric AI, Inc. | | 408 Broadway, 5th Floor | | | New York | NY | 10010 | |
| Electric AI, Inc. | | 915 Broadway | Floor 11 | Suite 1106 | New York | NY | 10010 | |
| Elevating Education LLC | | 5092 Horned Owl Way | | | Parker | CO | 80134-2764 | |
| Eliza Reisfeld Illustration | | 3873 Inverness Common | | | Livermore | CA | 94551 | |
| Elizabeth Ingram | | Address on File | | | | | | |
| Elizabeth Mundt | | Address on File | | | | | | |
| Ellen Stubbings | | Address on File | | | | | | |
| Ellexsis Thomas | | Address on File | | | | | | |
| EM Investment I, LLC | | 540 North Hollywood Way | | | Burbank | CA | 91505 | |
| EM Investments | | 9668 Central Ave. | | | Montclair | CA | 91763 | |
| EM KLT | | 540 North Hollywood Way | | | Burbank | CA | 91505 | |
| Email on Acid | | 112 E Pecan St Ste 1135 | | | San Antonio | TX | 78205-1509 | |
| EME Enterprise Inc | | 1256 W Winton Ave | | | Hayward | CA | 94545-1406 | |
| Emma Yoder | | Address on File | | | | | | |
| Ena Guevara | | Address on File | | | | | | |
| Enchanted Kinder Garden/Keri Brown | | 2809 10th St NE | | | Center Point | AL | 35215 | |
| Encyclopedia Britannica, Inc. | | 325 N. LaSalle St., Suite 200 | | | Chicago | IL | 60654 | |
| Endica | | 323 N. Mathilda Avenue | | | Sunnyvale | CA | 94085-4207 | |
| Endless Imagination Inc. | | Unit 1 A | Planet Park | | Doncaster | | DN6 7AW | United Kingdom |
| Entertainment Benefits Group, LLC. (EBG) | | 19495 Biscayne Blvd # 300 | | | Aventura | FL | 33180 | |
| Envoy | | 410 Townsend Street, Suite 410 | | | San Francisco | CA | 94107 | |
| Epic Creations Inc | | 702 Marshall Street, Suite 280 | | | Redwood City | CA | 94063 | |
| Epic Creations ULC | | 228 Hamilton Avenue, Floor 3 | | | Palo Alto | CA | 94301 | |
| Epic Richards Associates | | 1126 Clifton Avenue | | | Clifton | NJ | 07013 | |
| Epic! Creations, Inc. | c/o NATIONAL REGISTERED AGENTS, INC., as registered agent | 1209 ORANGE STREET | | | Wilmington | DE | 19801 | |
| Epic! Creations, Inc. | | 650B Fremont Ave #330 | | | Los Altos | CA | 94024 | |
| Erica Valladao | | Address on File | | | | | | |
| Erich Owen | | Address on File | | | | | | |
| Erik Voigt | | Address on File | | | | | | |
| Erlibird Nest Inc | BetaTesting | 401 N. Michigan Ave, Suite 1200 | | | Chicago | IL | 60601 | |
| Erwan Martin | | Address on File | | | | | | |
| Esoteric Software LLC (Spine) | | 8619 83rd Street Ct SW Apt 111 | | | Tacoma | WA | 98498 | |
| ETC Educational Technology Connection (HK) Ltd. | | Room 811 | Eastern Harbour Centre | 28 Hoi Chak Street | Quarry Bay | | | Hong Kong |
| Eurolink (Europe) Ltd | | Milestone House | Longcot Road | | Shrivenham | | SN6 8AL | United Kingdom |
| Events Group Int | | 11654 Plaza America Drive, Suite 875 | | | Reston | VA | 20190 | |
| Everett Collection, Inc. | | 225 W. 35th St # 14 | | | New York | NY | 10001 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 15 of 49

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXOAWK UNIPESSOAL LDA-EUR | | Travessa Tenente Valadim | N 109 4 ESQ | | Vila Nova de Gaia | | 4400 | Portugal |
| Extensiv | | 100 N Pacific Coast Hwy | Suite 1100 | | El Segundo | CA | 90245 | |
| Fabulous Lemon Drops | | 3 Crestwood Place | | | Moggill | QLD | 4070 | Australia |
| Fabulous Lemon Drops | | PO Box 1150 | | | INDOOROOPILLY | QLD | 4068 | Australia |
| Facebook Inc | | 1601 Willow Rd | | | Menlo Park | CA | 94025 | |
| Facebook, Inc. | Headquarters | 1 Hacker Way | | | Menlo Park | CA | 94025 | |
| Familius LLC | | PO Box 1130 | | | Sanger | CA | 93657 | |
| Familius LLC | | PO Box 1249 | | | Reedley | CA | 93654 | |
| Familius, LLC | Christopher Robbins, President | 1254 Commerce Way | | | Sangier | CA | 93657 | |
| Fanny Chen | | Address on File | | | | | | |
| Farris Technology | | 1245 N. Garnett Road | | | Tulsa | OK | 74116 | |
| FarrisTech | | 12337 Field Bluff Road | Suite F | | Jacksonville | FL | 32223 | |
| Federal Express Corporation | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| FEI Behavioral Health, Inc. | | 100 N Penna Ave Ste A | | | Wilkes Barre | PA | 18701-3507 | |
| Felipe Motta | | Address on File | | | | | | |
| Felix P. Saji | | Address on File | | | | | | |
| FieldPros Inc. | | 806 Flatirons Court | | | Louisville | CO | 80027 | |
| Figg Inc | | 2561 West Territorial Road | | | Saint Paul | MN | 55114 | |
| Figma, Inc | | 760 Market Street, Floor 10 | | | San Francisco | CA | 94102 | |
| Filestage Gmbh | | Lautenschlagerstrasse 16 | | | Stuttgart | BW | 70173 | Germany |
| Finmates Business Solutions Private | | B-715 Jaswanti Allied Business Center, Ramchandra Ln | Kanchpada, Malad West | | Mumbai | MH | 400064 | India |
| Firefly Books LTD | | 50 Staples Ave Unit 1 | | | Richmond Hill | ON | L4B0A7 | Canada |
| Fitzhenry & Whiteside | Holly Doll, Chief Operating Officer | 195 Allstate Parkway | | | Markham | ON | L3R RT8 | Canada |
| Fitzhenry and Whiteside Limited | | 209 Wicksteed Avenue, Unit 51 | | | Totonto | ON | M4G 0B1 | Canada |
| Flexport.com | | 760 Market Street, 8th Floor | | | San Francisco | CA | 94102 | |
| Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Florida California S.A. DE C.V. | | Boulevard Insurgentes 25420 | Parque Industrial El Florido | | Tijuana | BC | 22244 | Mexico |
| Florida Dept of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |
| Flowerpot Press (Kamalu, LLC/dba Flowerpot Press) | Arnold Cardillo, President | 142 2nd Ave N | | | Franklin | TN | 37064 | |
| Flying Eye Books Ltd (Nobrow) | | 27 Westgate Street | | | London | | E8 3RL | United Kingdom |
| Flying Start Books | | 8345 Northwest 66th Street | Box 6695 | | Miami | FL | 33195 | |
| Flying Start Books, LTD | Sarah Ensor, Managing Director | 18 Ardern Avenue | Stanmore Bay | | Auckland | | 0932 | New Zealand |
| For the Perfect Day | | 10 Sheffield Terrace | | | West Orange | NJ | 07052 | |
| Fort Mason Center | | 2 Marina Blvd., C260 | | | San Francisco | CA | 94123-1284 | |
| Fort West | | 438 1st Street | | | Lake Oswego | OR | 97034 | |
| Fox Renderfarm | Shenzhen Rayvision Technology Co., Ltd. | 17th Floor, Building B, Sunny Kechuang Center | No.1024 Nanxin Road, Nanshan District | | Shenzhen | Guangdong | 518000 | China |
| Fox Rothschild LLP | | 2001 Market Street, Suite 1700 | | | Philadelphia | PA | 19103 | |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Frederator Books LLC | c/o Paracorp Incorporated | One Commerce Plaza | 99 Washington Ave #805A | | Albany | NY | 12210 | |
| Frederator Books LLC | | 300-2025 W Broadway | | | Vancouver | BC | V6J 1Z6 | Canada |
| Frederator Books LLC | | 190 N Canon, 4th Floor | | | Beverly Hills | CA | 90210 | |
| Frederator Books, LLC | David Wilk | 22 West 21st Street | Suite 401 | | New York | NY | 10010 | |
| Frederator Books, LLC | | #200-2025 W. Broadway | 4th Floor | | Vancouver | BC | V6J 1Z6 | Canada |
| Frederator Books, LLC | | 22 West 21st St | 7th Floor | | New York | NY | 10010 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 16 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Free Spirit Publishing | Judy Galbraith, Shaina Thompson | Teacher Created Materials | 5482 Argosy | | Huntington Beach | CA | 92649 | |
| Free Spirit Publishing (Teacher Created Materials) | | 6325 Sandburg Road | Suite 100 | | Minneapolis | MN | 55427-3629 | |
| Freshworks Inc. | | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Freshworks Inc. | | 2950 S DELAWARE STREET, SUITE 201 | | | SAN MATEO | CA | 94403 | |
| FRNGE, Inc. | | 1717 Summit Ave | | | Richmond | VA | 23230 | |
| Ftrack Ab | c/o Epicenter | Master Samuelsgatan 36 | | | Stockholm | | 111 57 | Sweden |
| Full Cast Audio | Bruce Coville, Publisher | 618 Westcott St Apt 1 | | | Syracuse | NY | 13210 | |
| Full Cast Audio (Bruce Coville) | | 101 Clarke Street | | | Syracuse | NY | 13210 | |
| Full Cast Audio (Bruce Coville) | | 616 Westcott St. | | | Syracuse | NY | 13210 | |
| Full Color Black Market Narrative | | 432 N Sierra Bonita Ave | | | Los Angeles | CA | 90036 | |
| Fun Family Brands LLC | Style Chick Network LLC | 3940 Laurel Canyon Blvd No 158 | | | Studio City | CA | 91604 | |
| G L Kothari & Co. (India GST) | | Plot No. 68, 1st floor Okhla Industrial Estate Phase-III, | | | New Delhi- 110020 | | | India |
| Gabi Anderson | | Address on File | | | | | | |
| Gabrielle Roma | | Address on File | | | | | | |
| Gakken Stafulco Ltd | | 5395-2 Motokuriashi Gokamachi Sashima-Gun | | | Ibaraki | | 306-0313 | Japan |
| Galloway Research Service | | 4751 Hamilton Wolfe, Suite 100 | | | San Antonio | TX | 78229 | |
| Gallt & Zacker Literary Agency LLC | | 273 Charlton Avenue | | | South Orange | NJ | 07079 | |
| GAPC Entertainment Inc. | | 74 Fraser Ave. | Suite 100 | | Toronto | ON | M6K 3E1 | Canada |
| Garbo Graphics LLC | | PO Box 607 | | | Lafayette | CA | 94549 | |
| Garden Grove Unified School District | | 10331 Stanford Ave. | | | Garden Grove | CA | 92840 | |
| Gary Swift Studios Ltd (T/A Lemonade Illustration Agency) | | North House, 8 Hague Park Lane | South Kirkby, Pontefract | | West Yorkshire | | WF9 3SS | United Kingdom |
| Gava Talent Soulutions, LLC | | Dept LA 24809 | | | Pasadena | CA | 91185 | |
| GDPG Digital - Guangdong Provincial Publishing | | 11F, No 472 East Huanshidong Rd | | | Guangzhou City | Guangdog | 510075 | China |
| GDPG Digital - Guangdong Provincial Publishing | | No 472 East Huanshi Rd | 10F | | Guangzhou City | Guangzhou | 510075 | China |
| Geenee, Inc. | | 9118 HARGIS STREET | | | LOS ANGELES | CA | 90031 | |
| Geenee, Inc. | | 955 Deep Valley Dr | PO Box 4642 | | Palos Verdes Peninsula | CA | 90274 | |
| Geko Capital Fun D Db | Gekko Fund | 4 Rue Robert Stumper | | | Luxembourg | | 2557 | Luxembourg |
| GEMSER Publications, S.L. | Merce Segarra | C/Castell | 38 08329 Teia | | Barcelona | | | Spain |
| Gemser Publications, S.L. | | Carrer el Castell 38 | | | Teid | Barcelona | 08329 | Spain |
| Genevieve Barawed | | Address on File | | | | | | |
| Geodis | | Unit 1110, 11/Floor, Trade Square | No. 681 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| Geodis | | 5101 S. Broad Street | | | Philadelphia | PA | 19112 | |
| Geodis Hong Kong Limited | Shane G. Ramsey | Nelson Mullins Riley and Scarborough LLP | 1222 Demonbreun Street, Suite 1700 | | Nashville | TN | 37203 | |
| Geodis Hong Kong Ltd. | | Unit 1110, 11/Floor | Trade Square | No. 681 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| Geodis USA, Inc. | | 2000 Arthur Ave Suite A | | | Elk Grove Village | IL | 60007 | |
| Geodis USA, LLC | Shane G. Ramsey | Nelson Mullins Riley and Scarborough LLP | 1222 Demonbreun Street, Suite 1700 | | Nashville | TN | 37203 | |
| Geodis Usa, LLC | | 200 Tradeport Drive, Suite 400 | | | Atlanta | GA | 30354 | |
| Geodis USA, LLC | | 5101 South Broad Street | | | Philadelphia | PA | 19112 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 17 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Ghost Glyph Studios, LLC | | 118 Dawson Avenue | | | Boonton | NJ | 07005 | |
| Ghostbot, Inc. | | 1507 31st Avenue | | | San Francisco | CA | 94122 | |
| Gibbs M. Smith, Inc. | | 1877 E Gentile Street | PO Box 667 | | Layton | UT | 84041 | |
| Gibbs Smith | Brad Farmer, CEO | 570 N Sportsplex Dr | | | Kaysville | UT | 84037 | |
| Gillian Goerz | | Address on File | | | | | | |
| Github | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| GitHub, Inc. | c/o Corporation Service Company | 2710 Gateway Oaks Drive | Suite 150N | | Sacramento | CA | 95833-3505 | |
| GitLab Inc. | | 268 Bush Street | #350 | | San Francisco | CA | 94104 | |
| Gkb Entertainment Inc | | 284 Wangsimni-ro | Seongdong-gu Seoul | | Seoul | | 04751 | South Korea |
| GLAAD, Inc. | | 1801 W. Olympic. Blvd. | | | Pasadena | CA | 91199-2334 | |
| GLAS Trust Company, LLC as Administrative Agent and Collateral Agent | GLAS Trust Company LLC | 3 Second Street, Suite 206 | | | Jersey City | NJ | 07311 | |
| GLAS Trust Company, LLC as Administrative Agent and Collateral Agent | Kirkland & Ellis LLP | Jordan Elkin & Brian Schartz, P.C. | Kirkland & Ellis International LLP | 601 Lexington Avenue | New York | NY | 10022 | |
| GLAS Trust Company, LLC as Administrative Agent and Collateral Agent | Kirkland & Ellis LLP | Patrick J. Nash Jr., P.C., Richard U.S. Howell, P.C., Ravi Subramanian Shankar | Kirkland & Ellis International LLP | 333 West Wolf Point Plaza | Chicago | IL | 60654 | |
| GLAS Trust Company, LLC as Administrative Agent and Collateral Agent | Reed Smith LLP | David A. Pisciotta and Nicholas B. Vislocky | 599 Lexington Avenue, 22nd Floor | | New York | NY | 10022 | |
| Global Tinker | | 9663 Santa Monica Blvd Suite 1273 | | | Beverly Hills | CA | 90212 | |
| GMass | AJAY GOEL | PO BOX 750906 | | | DAYTON | OH | 45475 | |
| GoDaddy | Corporate Headquarters | 100 S Mill Ave Ste 1600 | | | Tempe | AZ | 85281-3398 | |
| GoDaddy Inc. | | 2155 E. GoDaddy Way | | | Tempe | AZ | 85284 | |
| GogoApps | | Piekna 24/26A/11 | | | Warsaw | | 00-549 | Poland |
| Golden State Reprographics | | 2620 Spring Street | | | Redwood City | CA | 94063 | |
| GoldieBlox, Inc. | | 4442 Bakman Ave | | | North Hollywood | CA | 91602 | |
| Good Use | | 4221 Horton Street | | | Emeryville | CA | 94608-3533 | |
| Google | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Cloud | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Google Inc | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Google LLC | Attn Michael Ingrassia | c/o White and Williams LLP | 600 North King Street, Suite 800 | | Wilmington | DE | 19801 | |
| Google LLC | Dept. 33654 | P.O. Box 3900 | | | San Francisco | CA | 94139 | |
| Google Workspace | | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google, LLC | c/o Corporation Service Company | 251 Little Falls Dr | | | Wilmington | DE | 19808 | |
| Goosebottom Books LLC | Shirin Bridges, Managing Member/Pamela | 543 Trinadad Lane | | | Foster City | CA | 94404 | |
| Goosebottom Books LLC ( Pamela Livingston) | | 3020 Bridgeway #286 | | | Sausalito | CA | 94965 | |
| Goosebottom Books LLC ( Pamela Livingston) | | PO Box 150764 | | | San Rafael | CA | 94915 | |
| Grace Cottam | | Address on File | | | | | | |
| Granite Creek, LLC | | 2752 Granite Creek Road | | | Scotts Valley | CA | 95066 | |
| Gray Duck Creative Works LLC | | 5573 E Oberlin Circle | | | Minneapolis | MN | 55432 | |
| Gray Duck Creative Works, LLC | | 1224 Quincy St NE Ste 230 | | | Minneapolis | MN | 55413 | |
| Great Dog Literary LLC | Liz Nealon, President | PO Box 456 | | | Craryville | NY | 12521 | |
| Great Learning Education PTE LTD | | 10, Collyer Quay, #05-04/05 | Ocean Financial Centre | | Singapore | | 049315 | Singapore |

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great Learning Education Pte. Ltd. | | 4/1, 6th Floor, Tower D, IBC Knowledge Park | Bannerghatta Main Road | | Bangalore | Karnataka | 560 029 | India |
| Greenhouse Software, Inc. | | 110 Fifth Avenue | 3rd Floor | | New York | NY | 10011 | |
| Greenhouse Software, Inc. | | 228 Park Ave S | PMB 14744 | | New York | NY | 10003-1502 | |
| Groundwood (House of Anansi Press Inc.) | | 128 Sterling Road Lower Level | | | Toronto | ON | MGR 287 | Canada |
| Groundwood Books Limited | Barbara Howson, contract signed by Matt Williams, VP Publishing Operations | 128 Sterling Road | Lower Level | | Toronto | ON | MGR 2B7 | Canada |
| Groupe Bayard (France) | | 18 rue Barbes | | | Montrouge cedex | | 92128 | France |
| Groupe Bayard/Bayard Presse | Patricia Strenger, Nolwenn Guillemot, Emilie Coulette | 15 Boulevard Gabriel Peri | | | Malakoff | | 92240 | France |
| Groupe Bayard/Bayard Presse | Patricia.Strenger, Nolwenn Guillemot, Emilie Coulette | 18 rue Barbes | | | Montrouge | | 92128 | France |
| Groupe Bayard/Bayard Presse | | 18 rue Barbes-F | Montrouge | | Hauts-de-Seine | | 92128 | France |
| Grubhub Holdings Inc | | 111 W Washington St, Ste 2100 | | | Chicago | IL | 60602 | |
| GSV Summit LLC | | 875 N Michigan Ave | Ste 3520 | | Chicago | IL | 60611 | |
| Guandong Provincial Publishing | | 11 Dongshuiyin Lu Huanshi | Guangzhou | | Guangdong Prov | | 510075 | China |
| Guangdong Provincial Publishing Group (Digital Publishing Co. Ltd) | Zhanmin Yan, Deputy General Manager | 10F, No. 472, East Huanshi Road | | | Guangdong City | Guangdong | | China |
| Guideline, Inc. | | 3050 S Delaware St #202 | | | San Mateo | CA | 94403 | |
| Guideline, Inc. | | 1412 Chapin Avenue | | | Burlingame | CA | 94010 | |
| Guild Talent Inc | | PO Box 4031 | | | San Rafael | CA | 94913 | |
| Guinness World Records North America | Peter O. Harper, SVP, Americas | 45 W. 45th St. | 9th Floor | | New York | NY | 10036 | |
| Guinness World Records North America Inc. | | 89 Broadway, Suite 840 | | | NY | NY | 10006 | |
| Gumboot Kids Media | | 6276 Dunbar Street | | | Vancouver | BC | V6N 1X4 | Canada |
| Gunderson Dettmer | | 550 Allerton Street | | | REDWOOD CITY | CA | 94063 | |
| Gurock Software Gmbh | | Bonner Strasse 12 | | | Leverkusen | | 51379 | Germany |
| Gusto | | 1121 S. WESTERN AVE | | | LOS ANGELES | CA | 90006 | |
| Gusto Inc. | | 525 20th St | | | San Francisco | CA | 94107 | |
| H GAGNON DISTRIBUTION INC | | 21 Place de Triaucourt | | | Lorraine | QC | J6Z 4K2 | Canada |
| H.A. Bowen Elect | | 2055 Williams Street | | | San Leandro | CA | 94577 | |
| Hancock Town Library | | 25 Main Street | | | Hancock | NH | 03449 | |
| Hank Leukart | | Address on File | | | | | | |
| Hannah Wilde (the friendly teacher) | | 3586 State Route 20 | | | Collins | OH | 44826 | |
| Happy Hollister (The Svenson Group, Inc) | | 2990 Northfield Dr. | | | Tarpon Spring | FL | 34688 | |
| Haptik | | A-801, Cello Triumph, IB Patel Road, Goregaon East | | | Mumbai | | 400063 | India |
| Harper Collins Publishers LLC | | Po Box 360846 | | | Pittsburgh | PA | 15251-6846 | |
| HarperCollins Publishers | Chantal Restivo-Alessi, Chief Digital Officer | 195 Broadway | | | New York | NY | 10007 | |
| HarperCollins Publishers UK | Charlie Redmayne | The News Building | 1 London Bridge | | London | | SE1 9GF | United Kingdom |
| HarperCollins Publishers, LICENSE DEAL | Jean McGinley, Senior Director, Subsidiary Rights | 195 Broadway | | | New York | NY | 10007 | |
| Harriet Ziefert Inc. | Harriet Ziefert | 515 Valley St. | Suite 2 | | Maplewood | NJ | 07040 | |
| Harriet Ziefert Inc. | | 293 Melrose Place | | | South Orange | NJ | 07079 | |
| Harriet Ziefert Inc. | | 515 Valley Street | Suite 170 | | Maplewood | NJ | 07040 | |
| Harriet Ziefert, Inc | Harriet Ziefert | PO Box 950 | | | South Orange | NJ | 07079 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 19 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harry N. Abrams, Incorporated | Eric Rayman | Miller Korzenik SOMMERS RAYMAN | 1501 Broadway Suite 2015 | | New York | NY | 10036 | |
| Harry N. Abrams, Incorporated | Melissa Orilia, CFO | 195 Broadway | | | New York | NY | 10007 | |
| Harry N. Abrans | | Address on File | | | | | | |
| Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | | Honolulu | HI | 96813 | |
| Hawaii Department of Tax | Department of Taxation, State of Hawaii | Attn Bankruptcy Unit M Robideau | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| Hawaii Department of Tax | | 830 Punchbowl Street | | | Honolulu | HI | 96813 | |
| HAWKvision eMMERSION COMPUTING LLC | c/o Jeff Eichmann | Eichmann, a Professional Corporation | 225 Arizona Ave Suite 300 | | Santa Monica | CA | 90401 | |
| HAWKvision eMMERSION COMPUTING LLC | John Lapinski | Offit Kurman | 445 S. Figueroa Street 18th Floor | | Los Angeles | CA | 90071 | |
| Health Nuts Media | | 949 Concha Street | | | Altadena | CA | 91001 | |
| Health Nuts Media, LLC | | 29512 Lisaview Drive | | | Bay Village | OH | 44140 | |
| Heather Alexander | | Address on File | | | | | | |
| Hedin Hall LLP | | 1395 Brickell Avenue Suite 610 | | | Miami | FL | 33131 | |
| Helaine Becker | | Address on File | | | | | | |
| Henry Hengrui Zhang | | Address on File | | | | | | |
| Henry Holt and Company | | 120 Broadway | | | New York | NY | 10271 | |
| Heritage Builders, LLC | Sherman Smith | 3105 E. Locan Ave | | | Clovis | CA | 93619 | |
| Heritage Builders, LLC | | 217 Longspur Drive | | | Rio Vista | CA | 94571 | |
| Heritage Builders, LLC | | 4225 Solano Avenue #516 | | | Napa | CA | 94558 | |
| Highlights for Children | | 1800 Watermark Drive | | | Columbus | OH | 43215 | |
| Highwinds Network Group, Inc. | | 1950 N Stemmons Fwy, Ste 1001 | | | Dallas | TX | 75207 | |
| Hillary Seides | | Address on File | | | | | | |
| Hilliel Levin | | Address on File | | | | | | |
| Himanshu Chaudhary | | Address on File | | | | | | |
| His Majesty the King in Right of the Province of British Columbia | Cindy Cheuk | Justice, Health and Revenue Group, Legal Services | 1001 Douglas Street, 2nd Floor | | Victoria | BC | V8W 2C5 | Canada |
| Holiday House | Miriam Miller, Erin Mathis | 50 Broad Street | #301 | | New York | NY | 10004 | |
| Holiday House Publishing, Inc. | Miriam Miller | 50 Broad Street, Suite 301 | | | New York | NY | 10004 | |
| Holiday House Publishing, Inc. | | 425 Madison Avenue | | | New York | NY | 10017 | |
| Home Love Inspections | | 555 E El Camino Real Apt. 603 | | | Sunnyvale | CA | 94087 | |
| Hop Online LLC | | Hop Online LLC | 3637 Canal St | | New Orleans | LA | 70119-6110 | |
| Hope And Glory Communcations LLP | Hope&Glory | 71 Collier Street | | | London | | N1 9BE | United Kingdom |
| Horseless Cowboy | | 8335 W Sunset Blvd | | | West Hollywood | CA | 90069 | |
| Houghton Mifflin Harcourt Trade Publishing | Ellen Archer, President, Ed Spade | 125 High Street | | | Boston | MA | 02110 | |
| Hub International Insurance Service | | 150 N Riverside Plaza, 17th Floor | | | Chicago | IL | 60606 | |
| Human Interes | | 655 Montgomery Street, Suite 1800 | | | San Francisco | CA | 94111 | |
| HVD Fonts | | Bornholmer Strasse 21 | | | Berlin | | 10439 | Germany |
| Ian Richards | | Address on File | | | | | | |
| Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | | Boise | ID | 83720-0010 | |
| Idaho State Tax Commission | | P.O. Box 83784 | | | Boise | ID | 83707-3784 | |
| Idaho State Tax Commission | | PO Box 36 | | | Boise | ID | 83722 | |
| Idea Farmer LLC | | 1685 BEVERLY BLVD | | | LOS ANGELES | CA | 90026 | |
| Idiots, Inc. | | 21031 Ventura Blvd, #1000 | | | Woodland Hills | CA | 91364 | |
| IEVERYDAY CONSULTING FZC | | 91-Z3 BUILDING | SAIF ZONE | | SHARJAH | | | United Arab Emirates |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 20 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Igloo (BONNIER BOOKS) | Stephanie Whaley | Cottage Farm | Mears Ashby Road | Sywell | Northants | | NN6 0BJ | United Kingdom |
| Igloo Book | | 460 N Orlando Ave | Suite 200 | | Winter Park | FL | 32789 | |
| iHeartMedia Entertainment Inc. | | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258-7460 | |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Illinois Department of Employment Security | Bankruptcy Unit | 115 S La Salle St, 5th Flr | | | Chicago | IL | 60603 | |
| Illinois Department of Employment Security | | 33 S State St 10th Flr | | | Chicago | IL | 60603 | |
| Imagine Create Media | | 4438 West 10th Ave. | Suite #184 | | Vancouver | BC | V6R 4R8 | Canada |
| Imagine Create Media Inc. | | 6276 Dunbar Street | | | Vancouver | BC | V6N 1X4 | Canada |
| IMGIX | | 423 Tehama St | | | San Francisco | CA | 94103 | |
| Immedium | Oliver Chin, Publisher | 535 Rockdale Drive | | | San Francisco | CA | 94127 | |
| Impexservicesindia Pvt Ltd | | 401, Fourth Floor, Tower-A, Plot no-4B, | Mayur Vihar District Centre | Mayur Vihar Phase-1 Ext n. | Delhi | | 110091 | India |
| Incorporating Services Ltd | | 3500 South DuPont Highway | | | Dover | DE | 19901 | |
| Independent Publishers Group (DBA) - IPG | | 814 N. Franklin Street | | | Chicago | IL | 60610 | |
| Independent Publishers Group (IPG) | Kristen Noon, Frank Autunnale | 814 North Franklin Street | | | Chicago | IL | 60610 | |
| Independent School District No. 196 | | 3455 153rd Street West | | | Rosemount | MN | 55068 | |
| Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| Indiana Dept. of Revenue | | 100 N Senate Ave | IGCN, Rm N105 | | Indianapolis | IN | 46204 | |
| Indinero Inc | | 440 N Barranca Ave #4637 | | | Covina | CA | 91723 | |
| Indra Ong | | 71 Ridgemont Drive | | | Hopewell Junction | NY | 12533 | |
| IndusLaw | | No. 101, 1st Floor, Embassy Classic, #11, Vittal Mallya Road | | | Bangalore | KA | | India |
| Ines Filipa Guerreiro de Almeida Maria | | Address on File | | | | | | |
| Ingram Micro Inc | | 3351 Michelson Drive, Suite 100 | | | Irvine | CA | 92612 | |
| Inhabit Media | | 1-614 Mt Pleasant Rd | | | Toronto | ON | M4S 2M8 | Canada |
| Inhabit Media | | 301-191 Eglinton Avenue East | | | Toronto | ON | M4P 1K1 | Canada |
| Initiative Media, LLC | | 100 W 33rd St, 4th Floor | | | New York | NY | 10001 | |
| Inkstasy LLC | | 2164 NW HOYT ST | | | PORTLAND | OR | 97210 | |
| InkWell Management | | 521 Fifth Avenue | 26th Floor | | New York | NY | 10175 | |
| Inland Revenue (New Zealand) | | 5 Osterley Way | Manukau | | Auckland | | 2104 | New Zealand |
| INMOBI PTE | | 30 Cecil Street | #19-08, Prudential Tower | | Singapore | | 49712 | Singapore |
| Inmobi Pte Ltd | | 160 Robinson Rd #20 - 03 | | | Singapore | | 068914 | Singapore |
| Inmotion Entertainment Group LLC | | 6600 Bermuda Road | | | Las Vegas | NV | 89119 | |
| Innovative Artists | | 1505 10th Street | | | Santa Monica | CA | 90401 | |
| Innovative Marketing | | 1320 N. Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Inside Out Media | | 360 Mtn Brow Bd | | | Hamilton | ON | L8T 1A6 | Canada |
| Insider, Inc. | | 1 Liberty Plaza, 8th Floor | | | New York | NY | 10006 | |
| Insight Editions | Julie Hamilton, Sales Director, | 2505 Kerner Blvd | | | San Rafael | CA | 94901-5571 | |
| Insight PA Cyber Charter School | | 350 Eagleview Blvd | Suite 350 | | Exton | PA | 19341 | |
| Inspilearn LLC | c/o Harvard Business Services, Inc., as registered agent | 16192 Coastal Hwy | | | Lewes | DE | 19958 | |
| Institute For Ed | | 4410 Massachusetts Avenue NW | | | Washington | DC | 20016 | |
| Instructure Inc | | 6330 South 3000 East | Suite 700 | | Salt Lake city | UT | 84121 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 21 of 49

**Exhibit D**
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inte Q | | 1815 S Meyers Road, Suite 300 | | | Oakbrook Terrace | IL | 60181 | |
| Integrity Express | | 4420 Cooper Rd | | | Cincinnati | OH | 45242 | |
| Internal Revenue Service | | 1111 Constitution Ave NW | | | Washington | DC | 20224 | |
| International School Group | | 25/F 1063 Kings Road | Quarry Bay | | Hong Kong | | | Hong Kong |
| Intertek Testing Services | | 1000 Port Carteret Drive | | | Carteret | NJ | 07008 | |
| Intralinks Inc. | | 622 3rd Ave, 10th Floor | | | New York | NY | 10017 | |
| Intuit Mailchimp | Attn Legal Department | 405 N Angier Ave. NE | | | Atlanta | GA | 30308 | |
| Intuit QB Online | | 2700 Coast Ave | | | Mountain View | CA | 94043 | |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| IP2Location | | 70-3-30A DPiazza Mall | Jalan Mahsuri | | Bayan Baru | PP | 11950 | Malaysia |
| Irvine Unified School District | Attn Michelle Bennett and John Fogarty | 5050 Barrancca Parkway | | | Irvine | CA | 92604 | |
| Iterable, Inc. | | 201 Spear Street | Suite 1050 | | San Francisco | CA | 94105 | |
| Iterable, Inc. | | 2261 Market Street | #5212 | | San Francisco | CA | 94114 | |
| Iterable, Inc. | | PMB 5212 | 2261 Market St | | San Francisco | CA | 94114-1612 | |
| Itria Ventures | c/o Biz2Credit | 1 Penn Plaza, 49th Floor | | | New York | NY | 10119 | |
| Ivcsr LLC D/B/A | | 1000 E Belt Line Rd | | | Carrollton | TX | 75006 | |
| Ivyclique Aiprivate Limited | | FL-603 SN 554/2 ALLIANCE BLOSSOMSPL-36 | SALISBURY | | PUNE | MH | 411037 | India |
| J&S Management | | 702 Marshall Suite 420 | | | Redwood City | CA | 94063 | |
| Jacquelyn Compton | | Address on File | | | | | | |
| Jadzia Axelrod | | Address on File | | | | | | |
| James Calhoun | | Address on File | | | | | | |
| JAMF Software | | 100 Washington Ave S, Suite 1100 | | | Minneapolis | MN | 55401 | |
| Jamie May | | Address on File | | | | | | |
| Jamie May | | Address on File | | | | | | |
| Jana Tropper | | Address on File | | | | | | |
| Janice Pellegrino | | Address on File | | | | | | |
| Janna Morishima | | Address on File | | | | | | |
| Jared Owen | | Address on File | | | | | | |
| Jared Owen | | Address on File | | | | | | |
| Jared Owen Animations | | PO Box 44123 | | | Boise | ID | 83711 | |
| JD Group | | 1537 Pontius Ave #B | | | Los Angeles | CA | 90025 | |
| Je Model Managem | | 593 Castro Street Suite D | | | San Francisco | CA | 94114 | |
| Jean-Luc Harbin | | Address on File | | | | | | |
| Jeffrey Machado | | Address on File | | | | | | |
| Jefna McCuistion Cohen | | 3007 NE 8th Avenue | | | Portland | OR | 97212 | |
| Jen Jones | | Address on File | | | | | | |
| Jennifer Bonner | | Address on File | | | | | | |
| Jennifer Chin | | Address on File | | | | | | |
| Jennifer Craft | | Address on File | | | | | | |
| Jennifer Johansen | | Address on File | | | | | | |
| Jennifer Kajisa | | Address on File | | | | | | |
| Jennifer Ziminsky | | Address on File | | | | | | |
| Jeremy Wolfe | | Address on File | | | | | | |
| Jester Gibson & Moore LLP | | 1999 Broadway, Ste 3225 | | | Denver | CO | 80202 | |
| JetBrains | | Na Hrebenech II, 1718/8 | | | Prague 4 - Nusle | | 14000 | Czech Republic |
| Jetta | | Jetta House | 19 On Kui Street | On Lok Tsuen | Fanling | | | Hong Kong |
| Jetta Company Limited | c/o Louis J. Cisz, III | Nixon Peabody LLP | One Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 22 of 49

**Exhibit D**
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jetta Company Limited | Jetta Company LTD | Attn Daniel Su | Jetta House | 19 On Kui Street, On Lok Tsuen, Fanling | Hong Kong | | | Hong Kong |
| Jill Grinberg Literary Management LLC | | 392 Vanderbilt Avenue | | | Brooklyn | NY | 11238 | |
| Jim Henson Company, Inc | | 1416 N La Brea Ave | | | Hollywood | CA | 90028 | |
| Jio Haptik Technologies LTD | | 8th Floor, Cello Triumph, Goregaon East | | | Mumbai | | 400063 | India |
| Joalt LLC (Joanna Samuels) | | 16 28th Street | | | San Francisco | CA | 94110 | |
| Joanna Cotler | | Address on File | | | | | | |
| Joey Ellis Inc. | | 12800 Beddingfield Drive | | | Charlotte | NC | 28278 | |
| John Dean | | Address on File | | | | | | |
| John Ferrie | | Address on File | | | | | | |
| John Gleason | | Address on File | | | | | | |
| Jonathan Brent Naseath | | 5275 S Acheron Ave | | | Meridian | ID | 83642-5255 | |
| Jonathan Naseath | Yifat V. Schnur Esquire L.L.C | 22 Prescott St | | | Edison | NJ | 08817-3048 | |
| Jonathan Naseath | | Address on File | | | | | | |
| Joohee Yoon | | Address on File | | | | | | |
| Jose Enrique Tong | | Address on File | | | | | | |
| Jose Tong | | Address on File | | | | | | |
| Joseph Stillwater | | Address on File | | | | | | |
| Joy Barber | | Address on File | | | | | | |
| JOY EDUCATION LTD. | Bryan Moore | 15F, No. 306, Section 4, Xinyi Road. | | | Taipei City | | 10674 | Taiwan |
| Jpmorgan Chase | | 270 Park Avenue | | | New York City | NY | 10172 | |
| JPMorgan Chase Bank, NA | | PO Box 182051 | | | Columbus | OH | 43218-2051 | |
| JS Management | | POB 940 | | | Monsey | NY | 10952 | |
| JT Graphics | | 831 Sweeney Avenue, Unit B | | | Redwood City | CA | 94063 | |
| Juan Edgar Gonzalez Jr. | | Address on File | | | | | | |
| Julia Metzger | | Address on File | | | | | | |
| Julie Danneberg | | Address on File | | | | | | |
| Jumo Health USA, Inc. (Medikidz Inc.) | Kate Hersov, CEO | 200 Varick St | | | New York | NY | 10014 | |
| Jump Inc. | | 5357 Penn Ave South | | | Minneapolis | MN | 55419 | |
| Jump with Jill | | 565 Elm Street | | | Montpelier | VT | 5602 | |
| Jump! Library | Gabe Kaufman | 5357 Penn Ave S. | | | Minneapolis | MN | 55419 | |
| Just Us Books, Inc. | Wade Hudson, President & CEO | 202 Dodd Street | | | East Orange | NJ | 07017 | |
| Justin Weinberger | | Address on File | | | | | | |
| K & L Gates LLP | | K&L Gates LLP | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| Kahoot! | | Fridtjof Nansens plass 7 | | | Oslo | | 160 | Norway |
| Kaiken Publishing, LTD | Ferly | Laura Nevanlinna | Siltasaarenkatu 12 | | Helsinki | | FI-00530 | Finland |
| Kaiser Group | Kaiser Permanente Corporate Offices | One Kaiser Plaza | | | Oakland | CA | 94612 | |
| Kaleidoscope Publishing, Inc. | John Martin | 6012 Blue Circle Dr. | | | Minnetonka | MN | 55343 | |
| Kaling International, Inc. | | 1888 Century Park East 9th Floor | | | Los Angeles | CA | 90067 | |
| Kamalu Flowerpot Press | | 142 Second Ave North | | | Franklin | TN | 37064 | |
| Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | | Topeka | KS | 66612-1597 | |
| Kap Consulting LLC | | 2947 Spring Water Dr. | | | Toledo | OH | 43617 | |
| Karadi Tales Company | | No 11, 3A, Dev Regency, First Main Road, Gandhi Nagar, Adyar | | | Chennai | TN | 600020 | India |
| Karate Petshop | | 11431 Wistful Vista Way | | | Porter Ranch | CA | 91326 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 23 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Bolesta | | Address on File | | | | | | |
| Karen Leshinsky | | Address on File | | | | | | |
| Karen T Carter | | Address on File | | | | | | |
| Kasia Babis | | Address on File | | | | | | |
| Kasowitz Benson Torres LLP | | 1633 Broadway | | | New York | NY | 10019 | |
| Kasper Borys | | Address on File | | | | | | |
| Kasper Borys | | Address on File | | | | | | |
| Katarzyna Babis Comics | | Nieporecka 12a/10 | | | Warszawa | | 03-745 | Poland |
| Kate Karyus Quinn | | Address on File | | | | | | |
| Katherine Jacobs | | Address on File | | | | | | |
| Kathryn Longua | | Address on File | | | | | | |
| Katie Stauffer | | Address on File | | | | | | |
| Katoe Swanson, The Wild Adventure Girls | | 315 Creekside Dr | | | Keller | TX | 76248 | |
| Kaustav Mitra | | Address on File | | | | | | |
| Kaustav Mitra | | Address on File | | | | | | |
| Kayla Dornfield | | Address on File | | | | | | |
| Kaysha Oliver | | Address on File | | | | | | |
| Keen Research, Inc. | | 125 Stanford Ave | | | Mill Valley | CA | 94941-3562 | |
| Kelli Murphy | | Address on File | | | | | | |
| Kelly True | | Address on File | | | | | | |
| Kelson Steele | | Address on File | | | | | | |
| Kelvin Chong | Morris James LLP | Brya M. Keilson, Esq. and Stephanie Lisko | 500 Delaware Avenue Suite 1500 | | Wilmington | DE | 19801 | |
| Kelvin Chong | Morris James LLP | Stephanie Lisko | 500 Delaware Avenue Suite 1500 | | Wilmington | DE | 19801 | |
| Kelvin Chong | | Address on File | | | | | | |
| Kenman Designand Events | | 1305 Hill Drive | | | Laurel | MS | 34990 | |
| Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | | Frankfort | KY | 40601-3449 | |
| Kentucky Department of Revenue | | 501 Hight St | | | Frankfort | KY | 40620-0021 | |
| Kentucky State Treasurers | Mark H. Metcalf | 1050 US Highway 127 South, Suite 100 | | | Frankfort | KY | 40601 | |
| Keyondra Shanae | | Address on File | | | | | | |
| Kforce | | P.O. Box 277997 | | | Atlanta | GA | 30384 | |
| Kiboomers (10049735 Canada Inc) | | 15926 Haynes St | | | Van Nuys | CA | 91406 | |
| Kiboomu | | 6635 Mackle Apt. 202 | | | Cote St. Luc. | QC | H4W 2Z7 | Canada |
| Kid Explorer | | 557 Star Flower Ln | | | Sugar Hill | GA | 30518 | |
| Kidoz Ltd. | | 701 West Georgia Street, Suite 1500 | Pacific Centre | | Vancouver | BC | V7Y 1C6 | Canada |
| Kids Academy Company | | 200 Middlesex TPKE | Suite 204 | | Iselin | NJ | 08830 | |
| Kids Can Press Ltd | Ali Lapp | 25 Dockside Drive | | | Toronto | ON | M5A 0B5 | Canada |
| Kids Learning Tube | | 7987 SW Skylar Drive | | | Portland | OR | 97223 | |
| Kieren Hutchison | | Address on File | | | | | | |
| Kiki Burger | | Address on File | | | | | | |
| Kim Anderson | | Address on File | | | | | | |
| Kimberly-Celeste Boyd | | 4605 Brandon Lane | | | Beltsville | MD | 20705 | |
| Kindred | | 680 South Fourth St | | | Louisville | KY | 40202 | |
| Kira Willey Productions, LLC | | Address on File | | | | | | |
| Kirkus Media LLC | | 2600 Via Fortuna, Suite 130 | | | Austin | TX | 78746 | |
| KL Gates LLP | c/o Jason Sekerak | 210 Sixth Avenue | | | Pittsburgh | PA | 15222 | |
| Kloudle Inc | | 1013 Centre Road, Suite 403-A | | | Wilmington | DE | 19805 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 24 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knowledgemotion Limited | | 22 Upper Ground | | | London | | SEI 9PD | United Kingdom |
| Knowledgemotion Limited | | Scott House, Suite 1, Waterloo Station | | | London | | SE1 7LY | United Kingdom |
| Kochava Inc. | | 414 Church Street, Ste 306 | | | Sandpoint | ID | 83864 | |
| Kohls, Inc. | | N56 W17000 Ridgewood Dr. | | | Menomonee Falls | WI | 53051 | |
| Kothari | | B-279, B Block, Sector 50, Noida, Uttar | | | Predesh | | 201301 | India |
| Kothari | | Plot No. 68, 1st floor Okhla Industrial Estate Phase-III, | | | New Delhi- 110020 | | | India |
| KPMG LLP | | 345 Park Avenue | | | New York | NY | 10154 | |
| KQED | | 2601 Mariposa Street | | | San Francisco | CA | 94110 | |
| Krishna Vedati | Morris James LLP | Brya M. Keilson, Esq. and Stephanie Lisko | 500 Delaware Avenue Suite 1500 | | Wilmington | DE | 19801 | |
| Krishna Vedati | | Address on File | | | | | | |
| KT Literary, LLC | | 9249 S. Broadway #200-543 | | | Highlands Ranch | CO | 80129 | |
| KTG LLC | | 2475 Northwinds Parkway Suite 200 | | | Alpharetta | GA | 30009 | |
| Kugamon LLC | | 301 Mission St Unit 15J | | | San Francisco | CA | 94105 | |
| Kyle Partners LLC | RPC Kyle Partners LLC | 1705 S Capital of Texas Hwy, Suite 400 | | | Austin | TX | 78746 | |
| L and G Creative Services Inc dba SupperTime Entertainment | Liz Stahler | 12023 Goshen Ave #2 | | | Los Angeles | CA | 90049 | |
| L and H LLC | | 5024 Night Hawk Drive NE | | | Rio Rancho | NM | 87114 | |
| L.E.K. Consulting Pte. Ltd. | Head Office | 9 Raffles Place, Republic Plaza, #30-01 | | | Singapore | | 048619 | Singapore |
| Laaren Brown | | Address on File | | | | | | |
| Lahlouh | Headquarters | 1649 Adrian Rd | | | Burlingame | CA | 94010 | |
| Lake County Schools | Attn Diane Kornegay | 201 West Burleigh Bvld | | | Taveres | FL | 32778 | |
| Lambdatest Inc. | Headquarters | 1390 Market Street, Suite 200 | | | San Francisco | CA | 94102 | |
| Lanae Carmichael | | 7103 E Olla Ave. | | | Mesa | AZ | 85212 | |
| Language World Co., Ltd. | Hannah Lee, International Business | Yangcheon-gu | Mokdongseo-ro 211 Panmun Bldg. 2F | | Seoul | | 07995- | Korea |
| Lantern Publishing (Levine Querido) | | 34 Newark Street | Suite C&D | | Hoboken | NJ | 07030 | |
| Laura Pantin | | Address on File | | | | | | |
| LaVerne Maria Gilliam | | 555 Normandy #1111 | | | Houston | TX | 77015 | |
| Law Office of Rebecca D. Rambow | | 1659 State Hwy 46 West, Ste 115-416 | | | New Braunfels | TX | 78132 | |
| Lea Schauer | | Address on File | | | | | | |
| Lea Teresa Schauer | | Address on File | | | | | | |
| Leadqual LLC | | 8605 Santa Monica Blvd Ste 69913 | | | West Hollywood | CA | 90069 | |
| Leaf Group | | 1655 26th Street | | | Santa Monica | CA | 90404 | |
| Leandra R McGriff | | Address on File | | | | | | |
| Leansem LLC | | 50 W Liberty St | Ste 880 | | Reno | NV | 89501 | |
| Lee & Low, Books, Inc. | Thomas (Tom) Low, CEO | 95 Madison Ave. Suite 1205 | | | New York | NY | 10016 | |
| Leena Ai Inc. | | 355 Bryant Street, Suite 403 | | | San Francisco | CA | 94107 | |
| Leigh Bureau | | Address on File | | | | | | |
| Leonie OMoore | | Address on File | | | | | | |
| Lerner Publishing Group | David Wexler, Tracy Kill, Mindy Ondich, Maria Kjoller | 241 First Avenue North | | | Minneapolis | MN | 55401 | |
| Les 400 Coups | Simon de Jocas president | 4609, rue d Iberville | bureau 300 | | Montreal | QC | H2H 2L9 | Canada |

Exhibit D

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Les 400 Coups | | 2595 Rue Masson | | | Montreal | QC | H1Y 1V7 | Canada |
| Les Editions Chouette 1987 Inc | | 395-3700, rue Griffith | | | Montreal | QC | H4T 2B3 | Canada |
| Les Productions Folle Avoine Inc. | | 3816 Royal Ave | | | Montreal | QB | H4A 2M2 | Canada |
| Les Wright | | Address on File | | | | | | |
| Lets Play Today, LLC | | 65 Pheasant Road | | | Doylestown | PA | 18901 | |
| Levar Burton Entertainment | | 13547 Ventura Bl, Suite 209 | | | Sherman Oaks | CA | 91423 | |
| LeVar Burton Media | | 13547 Ventura Bl | | | Los Angeles | CA | 91423 | |
| Lever, Inc. | | 85 Main Street, Suite 218 | | | North Adams | MA | 01247 | |
| Levine Querirdo | | Address on File | | | | | | |
| Liftoff Mobile, Inc | Headquarters | 900 Jefferson Ave, 4th Floor | | | Redwood City | CA | 94063 | |
| Lil Libros | | 1960 Hawkins Circle | | | Los Angeles | CA | 90001 | |
| Lil Libros | | 3308 Military Avenue | | | Los Angeles | CA | 90034 | |
| Lincoln Financial | Lincoln National Corporation | 150 N. Radnor-Chester Road | | | Radnor | PA | 19087 | |
| Linda Meckem | | Address on File | | | | | | |
| Lindenhurst UFSD | Attn Jennifer L. Freedman | 350 Daniel Street | | | Lindenhurst | NY | 11757 | |
| Linkedin Corporation | | 1000 W Maude Ave | | | Sunnyvale | CA | 94085 | |
| Lion Associates LLC | | 6633 Thornhill Drive | | | Oakland | CA | 94611 | |
| Lion Business Funding LLC | Ariel Bouskila | Berkovitch & Bouskila, PLLC | 1545 Route 202 Suite 101 | | Pomona | NY | 10970 | |
| Listen & Live | | 803 13th Street | | | Union City | NJ | 07087 | |
| Listen & Live Audio, Inc. | Alfred Martino | 1700 Manhattan Avenue | | | Union City | NJ | 07087 | |
| Little Bee Books, Inc. | Shimul Tolia, Thomas Morgan | 598 Broadway 7FL | | | New York | NY | 10012 | |
| Little Bee Books, Inc. | | 275 Seventh Avenue | 7th Floor | | New York | NY | 10001 | |
| Little Libros, LLC | Ariana Stein, Co-founder | 1960 Hawkins Circle | | | Los Angeles | CA | 90001 | |
| Little Pickle Press, Inc. | | 3701 Sacramento St, #494 | | | San Francisco | CA | 94118 | |
| LittlePickle (Sourcebooks) | Rana DiOrio, CEO & President | 3701 Sacramento St. #494 | | | San Francisco | CA | 94118 | |
| Littler Mendelson | Littler | 101 Second Street Suite 1000 | | | San Francisco | CA | 94105 | |
| Littler Mendelson PC | | 101 2nd Street | Suite 1000 | | San Francisco | CA | 94105 | |
| Live Oak Media | | PO Box 652 2773 Church Street | | | Pine Plains | NY | 12567 | |
| Live Oak Media (ABRA Media dba Live Oak Media) | Holly McGhee, Creative Director | PO Box 652 | | | Pine Plains | NY | 12567 | |
| Live Production Labs | | 3850 Hudson Manor Terrace, #1BW | | | Bronx | NY | 10463 | |
| Livechat Inc. | Text, Inc. | 101 Arch Street, 8th Floor | | | Boston | MA | 02110 | |
| Liveintent, Inc | | 1 World Trade Center, Suite 45A | | | New York | NY | 10007 | |
| Liyan Books Co. | | 1F, No 85-1, Sec.2, Changsha St., Wanhua | | | Taipei | | 10846 | Taiwan |
| Liyan Books Co. Ltd. | Leo Wang, Shin Su, BK Norton | No. 85, Section 2, Changsha St | Wanhua District | | Taipei | | 108 | Taiwan |
| Liyan Books LTd | | 1F, No. 85-1, Sec. 2 | Changsha St. Wanhua District | Taipei City | New Taipei City | | 10846 | Taiwan |
| Lizard Media | | 21 Arizona Avenue | | | Syosset | NY | 11791 | |
| Lizzie Curtis Styling LLC | | 2112 N. Ardmore Ave | | | Manhattan Beach | CA | 90266 | |
| Lockworks Unlimited, Inc | | 2671 El Camino Real | | | Redwood City | CA | 94061 | |
| Logitech Inc. | | 3930 North First Street | | | San Jose | CA | 95134 | |
| Lomit Patel | | Address on File | | | | | | |
| Looker Data Sciences, Inc. | | 101 Church Street | | | Santa Cruz | CA | 95060 | |
| Loomly, Inc. (formerly Calendy) | | 115 E. Main St | NE #AiB | | Buford | GA | 30515 | |
| Loop Now Technology | | 2 West 5th Ave., Suite 400 | | | San Mateo | CA | 94402 | |
| LOUIS SANFORD | | Address on File | | | | | | |
| Louisiana Attorney General | Attn Bankruptcy Department | PO Box Box 94005 | | | Baton Rouge | LA | 70804 | |
| Louisiana Department of Revenue | | P.O. Box 751 | | | Baton Rouge | LA | 70821-0751 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 26 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loveblue Global Company Limited | | Room912, Phoenix Building B, Shennan Road No. 2028 | Futian District | | Shenzhen | | | China |
| LRP Conferences LLC | | 360 Hiatt Drive | | | Palm Beach Gardens | FL | 33418 | |
| Luis Pedro da Cunha Brandao Martinho | Luis Martinho | Rua das Moutadas, 286 | | | Vila Nova de Gaia | Porto | 4405-665 | Portugal |
| Luke Jacobs (Recurring) | | Address on File | | | | | | |
| Luna Entertainment, LLC | | 3940 Laurel Canyon Blvd #409 | | | Studio City | CA | 91604 | |
| Lynbrook Union Free School District | | 111 Atlantic Avenue | | | Lynbrook | NY | 11563 | |
| Lyndsay Inc. | | 222 S RACINE AVE APT 502 | | | CHICAGO | IL | 60607-2870 | |
| Lynne Falk | | Address on File | | | | | | |
| Maarta Laiho | | Address on File | | | | | | |
| Mac House, LLC | | 43150 Osgood Road | | | Fremont | CA | 94539 | |
| Macmillan (Holtzbrinck Publishers LLC) | Daniel Schwartz, VP | 120 Broadway, 24th Floor | | | New York | NY | 10271 | |
| Macmillan (Licensing Deal) Macmillan Childrens Publishing Group | Angus Killick, VP Associate Publisher | 120 Broadway, 24th Floor | | | New York | NY | 10271 | |
| Macmillan Holdings, LLC | | 16365 James Madison Highway | | | Gordonsville | VA | 22942 | |
| Magination Press | | 750 First Street NE | | | Washington | DC | 20002-4242 | |
| Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | | Augusta | ME | 04333 | |
| Maine Bureau of Tax | | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| Mansfield ISD | Attn Shantee Cowan | 1522 North Walnut Creek Drive | | | Mansfield | TX | 76063 | |
| Manzanita Associates, LLC | | 338 Manzanita St | | | Redwood City | CA | 94063 | |
| Marc Anthony Samuel | | Address on File | | | | | | |
| Marcie Colleen | | Address on File | | | | | | |
| Marcin Krzyzanowski | | Address on File | | | | | | |
| Maria F Diaz Cadena | | Address on File | | | | | | |
| Marie Gregorio-Oviedo | | Address on File | | | | | | |
| Marie Marta-Faillace | | Address on File | | | | | | |
| Marite Barboza | | Address on File | | | | | | |
| Mark A. Lavery | | Address on File | | | | | | |
| Mark Christopher Schweizer | | Address on File | | | | | | |
| Mark Lavery | | Address on File | | | | | | |
| Mark Solomon | | Address on File | | | | | | |
| Market Pulse | | SV Road | Khar West | | Mumbai | MH | 400052 | India |
| Mars Growth Capital Pre Unicorn Fund | | 02 14 10 Marina Boulevard | Marina Bay Financial Centre | | Singapore | | 018983 | Singapore |
| Mary Bellamy | | Address on File | | | | | | |
| Mary Ellen Ledford | | Address on File | | | | | | |
| Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| Masala Games Private Limited | C/O AVSAR CREATIONS | ANUPAM-1, 2ND FLOOR | NEAR SWASTIK CROSS ROADS | NAV RANGPURA | AHMEDABAD | Gujarat | 380009 | India |
| Mason Crest (an imprint of National Highlights Inc.) | Daniel Hilferty | 450 Park Way Ste 206 | | | Broomall | PA | 19008-4202 | |
| Mason Crest (National Highlights Inc) | | 1732 Roosevelt Street | | | Hollywood | FL | 33020 | |
| Mason Crest (National Highlights Inc) | | 450 Park Way Ste D | | | Broomall | PA | 19008-0137 | |
| Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | 20th Floor | | Boston | MA | 02108-1518 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 27 of 49

**Exhibit D**
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | MASS. DEPT OF REVENUE | PO BOX 7090 | | BOSTON | MA | 02204-7090 | |
| Massachusetts Department of Revenue | | P.O. Box 7062 | | | Boston | MA | 02204 | |
| Math Masters Inc. | | Room 811 | Eastern Harbour Centre | 28 Hoi Chak Street | Quarry Bay | | | Hong Kong |
| Mathpix, Inc. | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| Matrix Trust Co Payment | c/o Broadridge | 5 Dakota Drive, Suite 300 | | | Lake Success | NY | 11042 | |
| Matt Kaufenberg | | Address on File | | | | | | |
| Matt Sheldon | | Address on File | | | | | | |
| Matthew Cody | | Address on File | | | | | | |
| Matthew Curtis | | Address on File | | | | | | |
| Matthew Lawrence, Little Monster Media Co. | | 7987 SW Skyhar Dr | | | Portland | OR | 97223 | |
| Matthew Sheldon Become Elite | | Address on File | | | | | | |
| Maura Vincent | | Address on File | | | | | | |
| Mavrck | | 200 State Street Marketplace Center, 3rd Floor North Building | | | Boston | MA | 02109 | |
| Maya Rajan | | Address on File | | | | | | |
| McAdams Graphics Inc. | | 7200 South 1st Street | | | Oak Creek | WI | 53154 | |
| Mccannerickson Usa Inc. | | 622 Third Avenue 10017 | | | New York | NY | 10017 | |
| McCann-Erickson USA, Inc. | Golenbock Eiseman Assor Bell & Peskoe LLP | c/o Billing Department | 711 Third Avenue, 16th Floor | | New York | NY | 10017 | |
| McCann-Erickson USA, Inc. | Michael M. Munoz, Esq. | Golenbock Eiseman Assor Bell Peskoe LLP | 711 Third Avenue, 17th Floor | | New York | NY | 10017 | |
| McLean County Unit 5 | | 1809 W. Hovey Ave | | | Normal | IL | 61761 | |
| McMahon Serepca LLP | Elizabeth Kurr | 1900 South Norfolk Street, Suite #350 | | | San Mateo | CA | 94403 | |
| MDR | | P.O. Box 75174 | | | Chicago | IL | 60675 | |
| Mdt Agency . | | 461 Bush Street, Suite 350 | | | San Francisco | CA | 94108 | |
| Measuring Usability | | 3300 E. 1st Ave. Suite 370 | | | Denver | CO | 80209 | |
| Media Animal | Tracey Preston | 42 North Arm Road | | | Middle Cove | NSW | 2068 | Australia |
| Media Resource Group, Inc. | | 2 Depot Plaza Suite 401-402 | | | Bedford Hills | NY | 10507 | |
| MEDIAPLANET PUBLISHING HOUSE INC | | 350 7th Avenue, 18th Floor | | | New York | NY | 10001 | |
| Medikidz / Jumo Health | | 205 Lexington Avenue 16th floor | | | New York | NY | 10016 | |
| Megan Kearney | | Address on File | | | | | | |
| Megha Sharma | | Address on File | | | | | | |
| Meghan Daly | | Address on File | | | | | | |
| Meghna Agarwal | | Address on File | | | | | | |
| Meijer Inc | | 40600 ANN ARBOR RD E STE 201 | | | PLYMOUTH | MI | 48170 | |
| Meika Hashimoto | | Address on File | | | | | | |
| Meika Hashimoto | | Address on File | | | | | | |
| Melanie Cooper | | Address on File | | | | | | |
| Melissa Pillot | | Address on File | | | | | | |
| Melissa Posten | | Address on File | | | | | | |
| Meltwater News US Inc | | 555 twin dolphin drive | suite 165 | | Redwood City | CA | 94065 | |
| Memfault,Inc. | | 25 Taylor St | | | San Francisco | CA | 94102 | |
| Mendham Township Board of Education | | 18 West Main Street | | | Brookside | NJ | 07926 | |
| Merchesolutions Billing | | 2261 MARKET STREET #4034 | | | SAN FRANCISCO | CA | 94114 | |
| Meredith Operations Corporation | | 1716 Locust Street | | | Des Moines | IA | 50309 | |

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merriam-Webster, Inc. | Attn Legal Department | 47 Federal Street | P.O. Box 281 | | Springfield | MA | 01102 | |
| Meta Platforms | | 1601 Willow Rd | | | Menlo Park | CA | 94025 | |
| Meta Platforms, Inc. | Attn Accounts Receivable - Bankruptcy | 15161 Collections Center Drive | | | Chicago | IL | 60693 | |
| Meta Platforms, Inc. | c/o David Serepca, Esq. | 1900 South Norfolk Street, Suite #350 | | | San Mateo | CA | 94403 | |
| Meta Platforms, Inc. | | 1 META WAY | | | MENLO PARK | CA | 94025 | |
| Metabase, Inc. | | 9740 Campo Rd. Suite 1029 | | | Spring Valley | CA | 91977 | |
| MetaMetrics Inc. | | 800 Taylor Street | Suite 102A | | Durham | NC | 27701 | |
| MetaMetrics, Inc. | | 1000 Park Forty Plaza Drive, Suite 120 | | | Durham | NC | 27713 | |
| Metro Security Services | | 5820 Stoneridge Mall Rd, Suite 201 | | | Pleasanton | CA | 94588 | |
| Mia Miller | | Address on File | | | | | | |
| Micaela Go | | Address on File | | | | | | |
| Michael Hilton | | Address on File | | | | | | |
| Michael Hilton | | Address on File | | | | | | |
| Michael Hughes | | Address on File | | | | | | |
| Michael Page International Inc. | | 1156 Avenue of the Americas | 5th Floor | | New York | NY | 10036 | |
| Michael Page International Recruitment Private Ltd. | | 1156 Avenue of the Americas | 5th FL | | New York | NY | 10036 | |
| Michael Rawls | | Address on File | | | | | | |
| Michel Falardeau | | Address on File | | | | | | |
| Michelle Justus | | Address on File | | | | | | |
| Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Michigan Great Lakes Virtual Academy | | 50 Filer Street | Ste 324 | | Manistee | MI | 49660 | |
| Michon Inc Dba D | | 32427 Autumn Forest Ct | | | Magnolia | TX | 77354-6889 | |
| Microsoft | | 1 Microsoft Way | | | Redmond | WA | 98052 | |
| Microsoft Bing Ads | | 6100 Neil Road, Ste 100 | | | Reno | NV | 89511 | |
| Microsoft Corporation (Bing) | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Midpoint Trade Books | Eric M. Kampmann, President & CEO | 27 W. 20th St. | Suite 1102 | | New York | NY | 10011 | |
| Midpoint Trade Books | Eric M. Kampmann, President & CEO | 814 N Franklin St | Suite # 100 | | Chicago | IL | 60610 | |
| Mims House (Darcy Pattison) | | 1309 Broadway | | | Little Rock | AR | 72202 | |
| Mims House (Darcy Pattison) | | 3707 Ridge Road | | | North Little Rock | AR | 72116 | |
| Mims House (IPG) | Darcy Pattison, President | 1309 Broadway | | | Little Rock | AR | 72202 | |
| Mind Rocket Medi | | 8609 Westwood Center Drive Suite 1009, PMB 1009 | | | Tysons Corner | VA | 22182 | |
| Minden Pictures, Inc. | | 9565 Soquel Drive | Suite 202 | | Aptos | CA | 95003 | |
| Mindy Weiss Party Consultants Inc. | | 942 S Detroit St | | | Los Angeles | CA | 90036 | |
| Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | | St Paul | MN | 55101-2131 | |
| Minnesota Department of Revenue | Collection Division | P.O. Box 64564 | | | St. Paul | MN | 55146-0564 | |
| Minnesota Department of Revenue | Minnesota Revenue | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | |
| Minnesota Department of Revenue | | 600 N Robert St | | | St Paul | MN | 55101 | |
| Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| Mitchell Lane Publishers, Inc. | Phil Comer | 20 Shea Way | Ste 205 | | Newark | DE | 19713 | |
| Mitchell Lane Publishers, Inc. | | 1104 Kelly Drive | | | Newark | DE | 19711 | |
| Mixpanel Inc. | | 1 Front St Ste 2800 | | | San Francisco | CA | 94111-5385 | |
| MNP | | 2000, 330 5 Avenue SW | | | Calgary | AB | T2P 0L4 | Canada |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 29 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MNP LLP | c/o CMC Credit Management Corporation | 608-1033 Davie Street | | | Vancouver | BC | V6E 1M7 | Canada |
| MOCEAN, LLC | | 2440 S. Sepulveda Blvd. Ste 150 | | | Los Angeles | CA | 90064 | |
| Moco Inc | | 1975 Oakcrest Ave Suite 4 | | | Roseville | MN | 55113 | |
| ModusLink | c/o Jeff Hokanson | Ice Miller LLP | One American Square, Suite 2900 | | Indianpolis | IN | 46282 | |
| Moduslink Australia Pty Ltd | c/o Jeffrey Hokanson | Ice Miller LLP | One American Square, Suite 2900 | | Indianapolis | IN | 46282 | |
| ModusLink Australia Pty Ltd. | Alexandria Lundberg | Ice Miller LLP | One American Square Suite 2900 | | Indianapolis | IN | 46282 | |
| ModusLink Australia Pty Ltd. a/k/a ModusLink Corporation | Susan E. Kaufman | Law Office of Susan E. Kaufman, LLC | 919 North Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| ModusLink B.V. | Alexandria Lundberg | Ice Miller LLP | One American Square Suite 2900 | | Indianapolis | IN | 46282 | |
| ModusLink B.V. | c/o Jeffrey Hokanson | Ice Miller LLP | One American Square, Suite 2900 | | Indianapolis | IN | 46282 | |
| ModusLink B.V. | | Waperustlaan 11 | | | Apeidoorn | DL | 7321 | Netherlands |
| ModusLink B.V. a/k/a ModusLink Corporation | Susan E. Kaufman | Law Office of Susan E. Kaufman, LLC | 919 North Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| ModusLink Corporation | | 2000 Midway Ln | | | Smyrna | TN | 37167 | |
| Momentive Inc . | | 2750 Balltown Road | | | Niskayuna | NY | 12309 | |
| MongoDB Inc. | | 1633 Broadway 38th Floor | | | New York | NY | 10019 | |
| Monica Sutton | | Address on File | | | | | | |
| Monique Gray Smith | | Address on File | | | | | | |
| Monique Hines-Boothe | | Address on File | | | | | | |
| Monique Waters | | Address on File | | | | | | |
| Monotype Imaging Inc. | | 600 Unicorn Park Drive | | | Woburn | MA | 01801 | |
| Monster Entertainment | | 11A Herbert Lane | | | Dublin 2 | | | Ireland |
| Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | PO Box 201401 | Helena | MT | 59620-1401 | |
| Montana Department of Revenue | | P.O. Box 8021 | | | Helena | MT | 59604-8021 | |
| Moon Tools, SI | | 18075 Woodlands Dr | | | Meadville | PA | 16335 | |
| Mosaco Shipping And Forwarding LLC | | #503, Level 5 Bank Street Building | Khalid Bin Al Waleed Road, Bank Street, Bur Dubai | P.O. Box 50766 | Dubai | | | United Arab Emirates |
| Moss Adams | | 999 Third Avenue, Suite 2800 | | | Seattle | WA | 98104 | |
| Motiontellers, LLC | | 557 Star Flower Ln | | | Sugar Hill | GA | 30518-7911 | |
| Movable Ink | | 1065 6th Ave., 9th Fl | | | New York | NY | 10018 | |
| Mr. Advance | | 35-12 19th Ave | | | Astoria | NY | 11105 | |
| MSKA & Associates | | SV Tower, No. 27, Floor 4 | 80 Feet Road, 6th Block | Koramangala | Bengaluru | KA | 560095 | India |
| MSKA And Associates | Piyush Panchal | The Ruby,Level 9, North West Wing | Senapati Bapat Marg, Dadar West | | Mumbai | Maharashtr | 400028 | India |
| MSKA And Associates | | 602 Floor 6, Raheja Titanium, Western Express High Geetanjali | Railway Colony, Ramnagar, Goregoan EAST | | MUMBAI | MAHARASHTR | 400063 | INDIA |
| Mumbaloop, Inc. | | 1146 Whitcomb Ave. | | | Simi Valley | CA | 93065 | |
| Music with Nancy | | Address on File | | | | | | |
| Mutesix, LLC | | 5800 Bristol Pkwy | | | Culver City | CA | 90230 | |
| Mutual Publishing LLC | | 1215 Center Street, Suite 210 | | | Honolulu | HI | 96816 | |
| My Career Assist | | 21 Willow Park Way | | | Ponte Vedra Beach | FL | 32081 | |
| Mylemarks LLC | | 2212 Shillelagh Road | | | Chesapeake | VA | 23323 | |
| Mylesmark LLC | | 6046 S Jackson Gap Way | | | Aurora | CO | 80016 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 30 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nadezhda Leonova | | Address on File | | | | | | |
| Nagarro, Inc | | 1737 N. First Street Suite 590 | | | San Jose | CA | 95112 | |
| NAPS | | 517 South Cedros Avenue | | | Solana Beach | CA | 92075 | |
| Natale Russo | | Address on File | | | | | | |
| Nathan Amarandos | | Address on File | | | | | | |
| Natick Elementary Schools | | 13 E Central St | | | Natick | MA | 01760 | |
| National Financial Services, LLC | | 245 Summer St | | | Boston | MA | 02210 | |
| National Geographic Partners, LLC | Attn Alec M. Lipkind | c/o The Walt Disney Company | 77 West 66th St., 15th Floor | | New York | NY | 10023 | |
| National Geographic Partners, LLC | Attn Andrew N. Goldman | c/o WilmerHale | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| National Geographic Society | Hector Sierra, SVP, General Manager | 1145 17th St. NW | | | Washington | DC | 20036 | |
| National Geographic Society | Sven Ritter (Disney) | 1145 17TH St NW | | | Washington | DC | 20036-4707 | |
| Nature Picture Library Ltd | | 5A Great George Street | | | Bristol | | B51 5RR | United Kingdom |
| Naxos Audio | | 1810 Columbia Avenue Suite 28 | | | Franklin | TN | 37064 | |
| Naxos of America, Inc. | Nick DAngiolillo, Director, Licensing & Library Services | 113 Seaboard Lane, Suite B-100 | | | Franklin | TN | 37067 | |
| NBC Universal (DreamWorksTV) | | 100 Universal City Plaza | | | Universal City | CA | 91608 | |
| NC Department of Revenue | Attention Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602-1168 | |
| Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | | Lincoln | NE | 68509 | |
| Nebraska Department of Revenue | | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Neptune Studios | | PO Box 8012 | | | Missoula | MT | 59807 | |
| Neptune Studios, LLC | | 127 E. Main Street | Suite 214 | | Missoula | MT | 59802 | |
| Netbase Solution | | 90 Sippy Downs Dr | C/O Innovation Centre Sunshine Coast | Netbase Solutions | Sippy Downs | QLD | 4556 | Australia |
| NEURON FUEL, INC. | c/o INCORPORATING SERVICES, LTD., as registered agent | 3500 S DUPONT HWY | | | DOVER | DE | 19901 | |
| Neuron Fuel, Inc. | | 650B Fremont Ave #330 | | | Los Altos | CA | 94024 | |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | | Carson City | NV | 89701 | |
| New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | | Concord | NH | 03301 | |
| New Hampshire Tax Department | | 109 Pleasant Street | | | Concord | NH | 03301 | |
| New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St | PO Box 080 | Trenton | NJ | 08625-0080 | |
| New Jersey Tax Department | Bankruptcy Unit | 3 John Fitch Way, 5th Floor | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New Mexico Taxation & Revenue Department | | PO Box 50129 | | | Albuquerque | NM | 87181-0129 | |
| New Mexico Taxation and Revenue Dept. | | Corporate Income & Franchise Tax | PO Box 25127 | | Santa Fe | NM | 87504-5127 | |
| New Relic | | 188 Spear St., Suite 1200 | | | San Francisco | CA | 94105 | |
| New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | | Albany | NY | 12224-0341 | |
| New York Media Works, LLC | Julie Gribble | 112 Franklin Street, First Floor | | | New York | NY | 10013 | |
| New York Review of Books, The (NYREV, Inc. dba The New York Review of Books) | Patrick C. Hederman, Rights Manager | 207 East 32nd Street | | | New York | NY | 10016-6305 | |
| New York State Department of Taxation and Finance | | Corp-V | P.O. Box 15163 | | Albany | NY | 12212-5163 | |
| New York State Dept. of Tax and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| News Media Group | | 6742 Forest Hill Blvd., #371 | | | Greenacres | FL | 33413 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 31 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newscom | | 375 Chipeta Way, Suite B | | | Salt Lake City | UT | 84108 | |
| NextDoor | | 875 Stevenson Street, Suite 700 | | | San Francisco | CA | 94103 | |
| Nfa Group Inc | | 320 South Canal, Suite 2400 | | | Chicago | IL | 60606 | |
| Nicholas Bertonazzi | | Address on File | | | | | | |
| Nick Basile | | Address on File | | | | | | |
| Nick Gentile Events & Productions, Inc | | 252 1/2 S Lasky Drive | | | Beverly Hills | CA | 90212 | |
| Nick Murphy | | Address on File | | | | | | |
| Niels Duinker | | Address on File | | | | | | |
| Niels Duinker (Learn to Juggle) | | Address on File | | | | | | |
| Nielsen Book Services | | 3rd floor, Midas House, 62 Goldsworth Road | | | Woking | Surrey | GU21 6LQ | United Kingdom |
| Nikkei BP Marketing, Inc. | c/o Miyoshi & Associates Law Firm Mayumi Ikawa | Yajima Building 7th Fl, 11-3 | | Ginza 7 chome, Chuo-ku | Tokyo | | 104-0061 | Japan |
| Nikkei BP Marketing, Inc. | Ryohei Watabe, Shingo Sugawara | 4-3-12, Toranomon | Minato-ku | | Tokyo | | 105-8308 | Japan |
| Nita Creekmore/ Love Teach Bless | | 811 Langley Farms Drive | | | Loganville | GA | 30052 | |
| NJ Dept. of Labor, Div. Employer Accounts | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| NJ Dept. of Labor, Div. Employer Accounts | | PO Box 379 | | | Trenton | NJ | 08625-0379 | |
| NJ Government Service | | P.O. Box 300 | | | Trenton | NJ | 08625 | |
| No Starch Press | | 245 - 8th Street | | | San Francisco | CA | 94103 | |
| No Starch Press, Inc. | Bill Pollack | 329 Primrose Road #42 | | | Burlingame | CA | 94010-4093 | |
| Nobrow, Limited (also Flying Eye Books) | Harry Gwinner, COO, Sam A. Miller, CEO & Co-Founder | 27 Westgate Street | | | London | | E8 3RL | United Kingdom |
| Noelle Productions | | c/o FFO, 545 Fifth Avenue, Suite 1100 | | | New York | NY | 10017 | |
| Nohold, Inc. | Julie Campbell | 830 Hillview Ct., Suite 120 | | | Milpitas | CA | 95035 | |
| Nomad Press | Rachel Benoit | PO Box 1036 | | | Norwich | VT | 05055 | |
| Nomad Press | Susan Kahan | PO Box 1036 | | | Norwich | VT | 05055 | |
| NoMad Press | | 245 Middle Road | | | Norwich | VT | 05055 | |
| NoMad Press | | 2456 Cheristan Street | | | White River Junction | VT | 05001 | |
| Noosa Labs, Inc. (d/b/a Sendtric) | | 382 NE 191st St. | PMB 42143 | | Miami | FL | 33179 | |
| Norman Basch | | Address on File | | | | | | |
| North American Production Sharing | | 517 South Cedros | | | Solana Beach | CA | 92075 | |
| North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| North Carolina Department of Revenue | Tabetha L Priest, Manager / Bankruptcy Unit | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0520 | |
| North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | | Bismarck | ND | 58505-0040 | |
| North South Books | Heather Lennon, Managing Director | 600 Third Ave. | 2nd Floor | | New York | NY | 10016 | |
| North Star Editions, Inc. | Sam Temple | 2297 Waters Drive | | | Mendota Heights | MN | 55120 | |
| North Star Editions, Inc. | | 1600 Cliff Road East | | | Burnsville | MN | 55337 | |
| Northshore School District | Attn Allen Miedema | 3330 Monte Villa Parkway | | | Bothell | WA | 98021 | |
| Norwood House Press | | PO Box 316598 | | | Chicage | IL | 60631 | |
| Norwood House Press, Inc. | Patti Hall, President | PO Box 1306 | | | Fairport | NY | 14450 | |
| Norwood House Press, Inc. | | 6150 N. Milwaukee Ave | | | Chicago | IL | 60614 | |
| Note to Health LLC | | 1172 2nd Ave. | | | New Kensington | PA | 15068 | |
| Note to Health, LLC | | 1172 Industrial Blvd | | | New Kensington | PA | 15068 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 32 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Note to Health, LLC | | 565 Elm Street | | | Montpelier | VT | 05602 | |
| Notion Labs, Inc. | | 2300 Harrison Street | Floor 2 | | San Francisco | CA | 94110 | |
| Nuans Kitapcilik San. Tic. Ltd. Sti. | | Mustafa Kemal Mahallesi 2157 Sokak 12-A 06530 Cankaya | | | Ankara | | | Turkey |
| NUMBEROCK | | 17,800 Village Dr | | | Dripping Streams | TX | 78620 | |
| Numberock, LLC | | 2 Walcott St | | | Hopkinton | MA | 01748 | |
| Numberock, LLC | | 44 Quaker St | | | Northbridge | MA | 01534 | |
| NY Media Works LLC | c/o KidLit TV, LLC | 230 Park Avenue, Suite 1130 | | | New York | NY | 10169 | |
| Oasis Audio LLC | Martha Schuelke | 289 S Main Place | | | Carol Stream | IL | 60188 | |
| Oath America Inc | | 14010 FNB Parkway | | | Omaha | NE | 68154 | |
| Oceanic Research Group | | 59 Old Andover Road | | | North Reading | MA | 01864 | |
| Oceanic Research Group | | 855 Turnpike St | | | North Andover | MA | 01845 | |
| October 5 Productions | | 1446 Eastshore Drive | | | Alameda | CA | 94501 | |
| Off the Grid Services, LLC | | 2 Marina Blvd, Fort Mason Center, C370 | | | San Francisco | CA | 94123 | |
| Ogletree Deakins Nash Smoak And Stewart PC | | 300 North Main Street | | | Greenville | SC | 29601 | |
| Ohio Attorney General | Attn Bankruptcy Department | 50 E. Broad Street 17th Fl | | | Columbus | OH | 43215 | |
| Ohio Bureau of Workers Compensation | Erin M. Dooley | 30 W Spring St 26th Floor | | | Columbus | OH | 43215 | |
| Ohio Bureau of Workers Compensation | | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| Ohio Department of Taxation | Attn Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | | PO Box 16158 | | | Columbus | OH | 43216-6158 | |
| Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | | Oklahoma City | OK | 73105 | |
| Oklahoma Tax Commission | | Franchise TaxPO Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| OKTA, INC. | | 100 First Street, Suite 600 | | | San Francisco | CA | 94105 | |
| Ologic, Inc. | | 3350 Scott Blvd, Bldg 47 | | | Santa Clara | CA | 95054 | |
| Om Sabor | | 179 Arleta Ave | | | San Francisco | CA | 94134 | |
| Omni Card | c/o Blackhawk Network | 6220 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| One Accounting | | 18 King Street East | Suite 1400 | | Toronto | ON | M5C 1C4 | Canada |
| One Accounting | | 29 Commercial St | | | Braintree | MA | 02184 | |
| One sky | | 1832 Second Street, Suite K | | | Berkeley | CA | 94710 | |
| Oni-Lion Forge Publishing Group, LLC | Erika Kuster, Managing Editor, signed by David Steward II/Chris Faerber, Counsel | 227 NORTH LINDBERGH BLVD | | | SAINT LOUIS | MO | 63141 | |
| Open Road | Jane Friedman, Ceo | 345 Hudson St. | Suite 6C | | New York | NY | 10014 | |
| Open Road | | 180 Maiden Lane | Suite 8A | | New York | NY | 10038 | |
| Open Road Integrated Media, Inc. | | 180 Maiden Lane, Suite 8A | | | New York | NY | 10038 | |
| Open Road Integrated Media, Inc. | | 345 Hudson Street, 6C | | | New York | NY | 10014 | |
| Opentext Inc. | | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada |
| Opentext Inc. | | 2440 Sand Hill Road | Suite 302 | | Menlo Park | CA | 94025 | |
| OpenVPN | | 8465 W Sahara Avenue Suite 111-600 | | | Las Vegas | NV | 89117 | |
| OpenVPN Technologies, Inc. | | 6200 Stoneridge Mall Road | 3rd Floor | | Pleasanton | CA | 94588 | |
| Optum Bank | | 2525 Lake Park Blvd | | | West Valley City | UT | 84120-8230 | |
| Oracle America, Inc. | | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Oracle America, Inc., Successor in Interest to NetSuite, Inc. (Oracle) | c/o Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 425 Market St., Suite 2900 | | San Francisco | CA | 94105 | |
| Orca Book Publishers | Michelle Simms, Yasmin Vickery | 1016 Balmoral Rd. | | | Victoria | BC | V8T 1A8 | Canada |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 33 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | | Salem | OR | 97301-4096 | |
| Oregon Corp Taxes | Oregon Department of Revenue | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oro Grande School District | | 19900 National Trails Highway | | | Oro Grande | CA | 92368 | |
| Orrick Herrington & Sutcliffe LLP | | 405 Howard Street | | | San Francisco | CA | 94105 | |
| Osbrink Model Ta | The Osbrink Agency | 2222 W. Olive Ave | | | Burbank | CA | 91506 | |
| Ottawa Elementary School District | | 320 W Main St | | | Ottawa | IL | 61350 | |
| OwlKids Books Inc. | | 400-10 Lower Spadina Ave. | | | Toronto | ON | M5V 272 | Canada |
| Owlkids Books, Inc. | Karen Boersma | 1 Eglinton Ave. East | Suite 800 | | Toronto | ON | M4P 3A1 | Canada |
| Owlkids Books, Inc. | | 10 Lower Spadina Ave. | | | Toronto | ON | M5V 272 | Canada |
| P163 PRODUCTIONS | KELLI ANN RICHARDSON | 3221 AVENIDA DE SUENO | | | CARLSBAD | CA | 92009 | |
| Pacific Trial Attorneys | | 4100 Newport Place Drive, Suite 800 | | | Newport Beach | CA | 92660 | |
| Pacvue Corporation | | 9696 Culver Boulevard, Unit 308 | | | Los Angeles | CA | 90232 | |
| Paddle.com Inc | | 3811 Ditmars Blvd #1071 | | | Astoria | NY | 11105-1803 | |
| PagerDuty | | 600 Townsend Street, #200 | | | San Francisco | CA | 94103 | |
| Paige Braddock | | Address on File | | | | | | |
| Painted Words Inc | | 310 W 97TH St APT 24 | | | NEW YORK | NY | 10025-6127 | |
| Pajama Press Inc. | | 181 Carlaw Ave, STE 251 | | | Toronto | ON | M4M251 | Canada |
| Pajama Press, Inc. | Jenny La | 11 Davies Ave. | Suite 103 | | Toronto | ON | M4M 2A9 | Canada |
| Palo Alto Unified School District | Attn Emily Garrison | 25 Churchill Avenue | | | Palo Alto | CA | 94306-1099 | |
| Panda Corner Corporation | | 250 Mercer St. C508 | | | New York | NY | 10012 | |
| Pangea | John Schulte Director | 34145 Pacific Coast Hwy | #337 | | Dana Point | CA | 92629 | |
| Paper and Ink | | 501 Standish Street | | | Redwood City | CA | 94063 | |
| Papercutz | Craig A. Lopetz, Marketing Manager | 8838 SW 129th st. | | | Miami | FL | 33176 | |
| Papercutz, Inc. | | 160 Broadway East Wing | Suite 700 | | New York | NY | 10038 | |
| Paradigm | | 1277 Treat Blvd, Ste 800 | | | Walnut Creek | CA | 94597 | |
| Parenthood.Baby.Style.L.L.C | | 180 Spring Valley Drive | | | Paducah | KY | 42003 | |
| Parklab Gardens | | 1379 4th Street | | | San Francisco | CA | 94158 | |
| Patrick Yiang Gan | | Address on File | | | | | | |
| Paul Ritchey | | Address on File | | | | | | |
| Paulette Blaszak | | Address on File | | | | | | |
| PayPal | | 2211 N First St. | | | San Jose | CA | 95131 | |
| PayPlay Inc. | | 9 rue des Colonnes | | | Paris | | 75002 | France |
| PayPlay Inc. | | 2915 Ogletown Road | | | Newark | DE | 19713 | |
| PCH International Unlimited Company | | Heritage Business Park | Bessboro Rd, Blackrock | | Cork | | | Ireland |
| Peachtree Publishers | | 1700 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Peachtree Publishing Company Inc. | Farah Gehy | 1700 Chattahoochee Ave NW | | | Atlanta | GA | 30318-2112 | |
| Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | PA Department of Revenue | Tamika Washington | 4th and Walnut Street | | Harrisburg | PA | 17128 | |
| Pennsylvania Department of Revenue | | PO Box 280404 | | | Harrisburg | PA | 17128-0404 | |
| Pennsylvania Professional Soccer LLC | | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| Peppy Pals AB | | Herrgardsvagen 31B | | | 182 39 Danderyd | Stockholm | | Sweden |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 34 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Persistentgeeks.com | | 5900 Balcones Drive STE 100 | | | Austin | TX | 78731 | |
| Peter Farrell | | Address on File | | | | | | |
| Peter I. Kattan | Peter I. Kattan, Publisher | Petra Books | PO Box 1392 | | Amman | | 11118 | Jordan |
| Philadelphia Insurance Companies | | 1 Bala Plaza Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| Phillip Michael Anderson | | Address on File | | | | | | |
| Phoenix Lithographing Corporation | | 11631 Caroline Road | | | Philadelphia | PA | 19154 | |
| Phygital Media Spa | | MARCHANT PEREIRA 150, PROVIDENCIA | XIII REGION METROPOLITANA | | SANTIAGO | | | CHILE |
| Pickle Yolk Books | | 16112, ATS Paradiso, Sector CHI4 | | | Greater Noida | UP | 201310 | India |
| Pingdom | | Kopparbergsvagen 8, 5th fl. | | | Vasteras | | 722 13 | Sweden |
| Pingsafe Pteltd | c/o SentinelOne | 444 Castro Street, Suite 400 | | | Mountain View | CA | 94041 | |
| Pinterest | Pinterest, Inc. | 651 Brannan Street | | | San Francisco | CA | 94107 | |
| Pippin Properties, Inc. | Ashley Valentine, Art Manager | 110 West 40th Street | Suite 1704 | | New York | NY | 10018 | |
| Pixel & Press Inc | | 47 S Eldorado St | | | San Mateo | CA | 94401 | |
| Pixel Light Digi | Pixel Light Digital Media Inc. | 205 Chubb Avenue, Building C-2 | | | Lyndhurst | NJ | 07071 | |
| PK4 Media, Inc. | | 12304 Santa Monica Blvd., Ste. 100 | | | Los Angeles | CA | 90025 | |
| PlayPlay Inc | | 185 Alewife Brook Parkway | | | Cambridge | MA | 02138 | |
| Plum Pudding LTD | | Chapel House, St Lawrences Way | Reigate | | Surrey | | RH2 7AF | United Kingdom |
| PM Corporate Group Inc | | 2031 Optisolar Lane | | | McClellan Park | CA | 95652 | |
| Portfolio Entertainment, Inc. | | 901 KING ST. WEST SUITE 301 | | | TORONTO | ON | M5V 3H5 | Canada |
| Postman | | 201 Mission Street Suite 2375 | | | San Francisco | CA | 94105 | |
| Prateek Rath | | 110, Commerce House | Cunningham Rd | | Bengaluru | KA | 560001 | India |
| Premier Cloud | | 504-1803 Douglast Street | | | Victoria | BC | V8T 5C3 | Canada |
| Pressboard Media Inc. | c/o impact.com | 223 E. De La Guerra Street | | | Santa Barbara | CA | 93101 | |
| Primo Water North America | | 200 Eagles Landing Boulevard | | | Lakeland | FL | 33810 | |
| Print Edge | | Office No. 2, 1st Floor, 142 Mody Street | Near Fort Market | | Fort | Mumbai | 400 001 | India |
| Productplan, LLC | | 10 E Yaonali St | Suite 2A | | Santa Barbara | CA | 93101 | |
| ProfitWell (200OK, LLC) | | 109 Kingston Street4th Floor, left | | | Boston | MA | 02111 | |
| Project 1972,Inc. | | 13 E 19TH STREET | | | New York | NY | 10003 | |
| Property and Casualty Insurance Company of Hartford | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| Publishers Weekly | | 71 West 23rd St. | | | New York | NY | 10010-4186 | |
| Purple Toad Publishing | | 264 South Union Street | | | Kennett Square | PA | 19348 | |
| Purple Toad Publishing, Inc. | Cynthia Cope, President | 204 S Union St | | | Kennett Square | PA | 19348 | |
| Purple Toad Publishing, Inc. | | PO Box 631 | | | Kennett Square | PA | 19348 | |
| Qingdao Ae Logistics Co Ltd | | 19th Floor, Overseas Friendship Building | Yingchun Road, Luohu District, Guangdong Province | | Shenzhen City | | | China |
| Qualtrics, LLC | | 333 W. River Park Drive | | | Provo | UT | 84604 | |
| Quantcast Corporation | | 795 Folsom Street | Floor 5 | | San Francisco | CA | 94107 | |
| Quarto Group | | 142 W 36th St. #4 | | | New York | NY | 10018 | |
| Quarto Publishing Usa Inc | The Quarto Group Inc. | 800 North State Street, Suite 304 | | | Dover | DE | 19901 | |
| Quickbooks | | 2700 Coast Ave | | | Mountain View | CA | 94043 | |
| Quirk Books | Moneka Hewlett, Vice President, Sales | 215 Church Street | | | Philadelphia | PA | 19106 | |
| Quirk Production, Inc. | | 215 Church St. | | | Philadelphia | PA | 19106 | |
| R Homayoon, LLC | | 36 Lawrence Lane | | | Bay Shore | NY | 11706 | |
| Rabbit Ears Entertainment, LLC | | 114 Washington St. | | | South Norwalk | CT | 06854 | |
| Rabbit Ears Entertainment, LLC | | 29 North Main Street | Suite 309 | | South Norwalk | CT | 06854 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 35 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rachel Jacobs | | Address on File | | | | | | |
| Rachel Lang | | Address on File | | | | | | |
| Rachel Platt | | Address on File | | | | | | |
| Rachel Shapiro | | Address on File | | | | | | |
| Rafael Ribeiro Da Silva | | Address on File | | | | | | |
| Rajendran Vellapalath | | Business Village B Block | | | Port Saeed | Dubai | 33846 | United Arab Emirates |
| Rajshri Entertainment | | Poonam Chambers - B Wing | 2nd Floor, Dr. Annie Besant Road, Worli | | Mumbai | MH | 400 018 | India |
| Randi Zuckerberg | | Address on File | | | | | | |
| Rank My App S.A.S. | | Dr. Arturo J. BaliAtas | Piso 6 | | Montevideo | | 11100 | Uruguay |
| Ray Sabini | | Address on File | | | | | | |
| RBC Life Insurance Company | | 6880 Financial Drive | Tower 1, 3rd Floor | | Mississauga | ON | L5N 7Y5 | Canada |
| Readers to Eaters | Philip Lee | 1620 Broadway, Suite 6 | | | San Francisco | CA | 94109 | |
| Readers to Eaters | Philip Lee, Publisher | 12437 SE 26th Place | #6 | | Bellevue | WA | 98005 | |
| Readers to Eaters (Philip Lee) | | 1620 Broadway #6 | | | San Francisco | CA | 94109 | |
| Realtime Media, LLC | | 1001 Conshohocken State Road STE 2-100 | | | West Conshohocken | PA | 19428 | |
| Realty Equity Enterprise Services LLC | | 2570 El Camino Real Suite 500 | | | Mountain View | CA | 94040 | |
| Rebekah Cantrell Poe | | Address on File | | | | | | |
| Rebel Girl | | 1745 Broadway 20th Floor | | | New York | NY | 10019 | |
| Rebel Girls, Inc. (Timbuktu ) | | 421 Elm Ave | | | Larkspur | CA | 94939 | |
| Receiver General of Canada | Receiver General | Place du Portage Phase III | 11A2-11 Laurier Street | | Gatineau | QC | K1A 0S5 | Canada |
| Red Chair Press | Keith Garton | PO Box 333 | | | South Egremont | MA | 01258-0333 | |
| Red Chair Press LLC | | 263 Egre Plain Road | PO Box 333 | | Egremont | MA | 01258 | |
| Redstone Advance | | 1688 N MERIDIAN AVE, SUITE 440 | | | MIAMI BEACH | FL | 33139 | |
| Re-Event | | 653 Manhattan Beach Blvd Unit 1 | | | Manhattan Beach | CA | 90266 | |
| Referralsaasquatch.Com Inc. | | 223 E De La Guerra St | | | Santa Barbara | CA | 93101 | |
| Regus | | 228 Hamilton Ave | | | Palto Alto | CA | 94301 | |
| Regus Management | | 26, Boulevard Royal | | | Luxembourg City | | | Luxembourg |
| Regus Management Group, LLC | | 15305 Dallas Pkwy Fl 12 | | | Addison | TX | 75001-4637 | |
| Relay Financial | c/o Thread Bank | 210 East Main St | | | Rogersville | TN | 37857 | |
| Renaissance Learning, Inc. | | 2911 Peach Street | | | Wisconsin Rapids | WI | 54494 | |
| Renaissance Learning, Inc. | | PO Box 8036 | | | Wisconsin Rapids | WI | 54494 | |
| Renee J. Gray | | Address on File | | | | | | |
| Research & Education Association | c/o Lakeside Book Company | 1325 FRANKLIN AVE STE 250 | | | GARDEN CITY | NY | 11530-1674 | |
| Reshworks Inc | | 2950 S. Delaware Street, Suite 201 | | | San Mateo | CA | 94403 | |
| Revel Talent | | 5821 E Crestline Ave | | | Greenwood Village | CO | 80111 | |
| Revenu Quebec | | C. P. 3000, succursale Place-Desjardins | | | Montreal | QC | H5B 1A4 | Canada |
| Revo It Consulting Limited | | 81 Broom Road East | | | Glasgow | | G77 5LL | United Kingdom |
| RGB Ventures LLC (d/b/a SuperStock) | | 2401 S. Ervay | Suite 206 | | Dallas | TX | 75215 | |
| Rhalee Perry | | Address on File | | | | | | |
| Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | | Providence | RI | 02903 | |
| Richard Henry Leukart | | Address on File | | | | | | |
| Richard Russel Messer | | Address on File | | | | | | |
| Right Side Up, LLC | | 9901 Brodie Lane Suite 160 PMB 515 | | | Austin | TX | 78748 | |

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rittenhouse Property Management, Inc. | | 840 Harleysville Pike, Suite 3 | | | Harleysville | PA | 19438 | |
| Riviera Partners LLC | | 141 10th Street | | | San Francisco | CA | 94103 | |
| RL Jones | | 1610 Landmark Rd | | | Otay Mesa | CA | 92154 | |
| Rl Jones San Diego | | 8830 Siempre Viva Rd., Suite 100 | | | San Diego | CA | 92154 | |
| RoadRunner Press, The LLC | Jeanne Devlin, Publisher | PO Box 2564 | | | Oklahoma City | OK | 73101 | |
| Robert Half International, Inc. | | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Robert Half International, Inc. | | 2884 Sand Hill Road, Suite 200 | | | Menlo Park | CA | 94025 | |
| Robert Paradiso | | Address on File | | | | | | |
| Robin Powered, Inc | | 11 Farnsworth St | | | Boston | MA | 02210 | |
| Robs World Robert Homayoon | | 36 Lawrence Lane | | | Bay Shore | NY | 11706 | |
| Rocket Commsau Pty Ltd | | Suite 1, 29 The Boulevarde | | | Woy Woy | NSW | | Australia |
| Rocket.Chat Technologies Corp | Rocket Chat Technologies Corp | c/o Steven Booska | PO Box 2169 | | Oakland | CA | 94621 | |
| Rocket.Chat Technologies Corp | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Root Literary LLC | | 3727 W. Magnolia Blvd #205 | | | Burbank | CA | 91505 | |
| Rosen Publishing | Kieran G. Doyle | 29 East 21st Street | | | New York | NY | 10010 | |
| Rosen Publishing | Roger Chier Rosen | 29 East 21st Street | | | New York | NY | 10010 | |
| Rourke Educational Media | Deborah Shine, Publisher | PO Box 35665 | | | Greensboro | NC | 27425-5665 | |
| Rourke Educational Media | | 1701 S. AIA | | | Verao Beh | FL | 32963 | |
| Rourke Educational Media | | PO Box 679845 | | | Dallas | TX | 75267 | |
| RR Donelly | | 35 W. Wacker Dr. | | | Chicago | IL | 60601 | |
| RR Donnelley | | 111 South Wacker Drive | | | Chicago | IL | 60606 | |
| RR Donnelley | | 227 W Monroe | Suite 500 | | Chicago | IL | 60606 | |
| Rubin Postaer and Associates | Attn Tracy Glass | 2525 Colorado Avenue | | | Santa Monica | CA | 90404 | |
| Rubin Postaer and Associates | Loeb & Loeb LLP | Attn Bethany D. Simmons | 345 Park Avenue | | New York | NY | 10154 | |
| Ruksar Baig | | Address on File | | | | | | |
| Ryan Magee | | Address on File | | | | | | |
| S.C. Beach Hotel Partners, LLC | | 175 W Cliff Dr | | | Santa Cruz | CA | 95060 | |
| SaaSquatch | | 1017 Forst Street | | | Victoria | BC | V8W 1H8 | Canada |
| SaaSquatch | | 838 Fort St | #100B | | Victoria | BC | V8W 1H8 | Canada |
| Saasquatch | | 223 E. De La Guerra St. | | | Santa Barbara | CA | 93101 | |
| Sabbatical Entertainment LLC | | 1450 Brickell Bay Dr., Suite 1209 | | | Miami | FL | 33131 | |
| Sabbatical Entertainment LLC | | 3044 SW 28th Lane | | | Miami | FL | 33133 | |
| Sabbatini Studio | Sheldon Sabbatini | 4955 SW Wichita St | | | Tualatin | OR | 97062-6716 | |
| Sada Stipe Perry | | Address on File | | | | | | |
| Saddleback Educational | Brian T. McHugh, Co-owner | 3120A Pullman St. | | | Costa Mesa | CA | 92626 | |
| Sage Consulting Associates LLC | | 49 Geary Street, Suite 402 | | | San Francisco | CA | 94108 | |
| Sage Intacct, Inc. | | 300 Park Avenue, Suite 1400 | | | San Jose | CA | 95110 | |
| Sage Intacct, Inc. | | 333 W San Carlos St. | | | San Jose | CA | 95110 | |
| Salesdirector.Ai | | 14271 Jeffrey Road | Suite 270 | | Irvine | CA | 92620 | |
| Salesforce | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Salt and Sage | | 23406 100th Ave SE A-103 | | | Kent | WA | 98031 | |
| Sam Lasley | | Address on File | | | | | | |
| Samantha Bennett | | Address on File | | | | | | |
| Samet Privacy, LLC | | 458 S Highland Avenue | | | Los Angeles | CA | 90036 | |
| San Lorenzo Unified School District | | 15510 Usher Street | | | San Lorenzo | CA | 94580 | |
| San Mateo County | | 500 County Center | | | Redwood City | CA | 94063 | |
| San Mateo County | | PO Box 45901 | | | San Francisco | CA | 94145-0901 | |
| San Mateo County Tax Collector | Attn Bankruptcy Dept | 555 County Center | 1st Floor | | Redwood City | CA | 94063 | |
| Sancus Legal | | 166 Sharda Niketan Road | | | Delhi | | 110034 | India |
| Sandra Dijkstra Literary Agency | | 1155 Camino del Mar, PMB 515 | | | Del Mar | CA | 92014 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 37 of 49

Exhibit D

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santa Cruz Beach | | 400 Beach Street | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Pacific Accounting and Tax (Conrad Hull Seales) | | 125 Water St. Suite C | | | Santa Cruz | CA | 95060 | |
| Sappho Entertainment | | 40 Clinton St Ste L | Unit 200071 | | Newark | NJ | 07102 | |
| Sara Cox | | Address on File | | | | | | |
| Sara J. Malchow | | Address on File | | | | | | |
| Sarah Boecher | | Address on File | | | | | | |
| Sarah Nelson Makeup LLC | | 11075 Califa St. | | | North Hollywood | CA | 91601 | |
| Sarah Platt-Finger | | Address on File | | | | | | |
| Sarl Thomas Editions | | 3007 Ocean Park Blvd | | | Santa Monica | CA | 90405 | |
| Saskatchewan Tax | | PO Box 200, | | | Regina | SK | S4P 2Z6 | Canada |
| Sate of Connecticut | Attention Capitol Office | P.O. Box 150470 | | | Hartford | CT | 06115-0470 | |
| SC Dept of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| Scholastic (Weston Woods) | | 80 Park Place | 21st Floor | | Newark | NJ | 07102 | |
| Scholastic Inc. | | 90 OLD SHERMAN TURNPIKE | | | Danbury | CT | 06810 | |
| Scholastic Inc. (audio) | | 557 Broadway | | | New York | NY | 10012 | |
| Scholastic Operations Group, LLC | | 557 Broadway | | | New York | NY | 10012 | |
| Scholastic, Inc. | Attn Mark Seidenfeld, Vice President & Deputy General Counsel | 557 Broadway | | | New York | NY | 10012 | |
| School Market Research Institute (SMRI) | | 139 Mill Rock Road East | | | Old Saybrook | CT | 06475 | |
| Scoot Insights, LLC | | 3525 Broderick Street | | | San Francisco | CA | 94123 | |
| Scratch Garden | | PO Box 57064 Jackson Square | | | Hamilton | ON | L8P 4W9 | Canada |
| Sean Dove | | Address on File | | | | | | |
| Sean Reliford | | Address on File | | | | | | |
| Sebastian Ballesteros Caro | | Address on File | | | | | | |
| Seccion I, S.A. DE C.V. | | Via Rapida Poniente No. 16955 | Interior 58 | Fracc. Rio Tijuana 3ra Etapa | Tijuana | BC | 22226 | Mexico |
| Seccion I, S.A. de C.V. | | 517 South Cedros Avenue | | | Solana Beach | CA | 92075 | |
| Second Story Feminist Press Inc | | 20 Maud St. Suite 401 | | | Toronto | ON | M5V2M5 | Canada |
| Second Story Press | Margie Wolfe, Publisher & President | 20 Maud St. | Suite 401 | | Toronto | ON | M5V 2M5 | Canada |
| Second Story Press Inc. | | 20 Maud St. Suite 401 | | | Toronto | ON | M5V2M5 | Canada |
| Semaphore Brand Solutions Inc | | 16420 Bake Parkway | | | Irvine | CA | 92618 | |
| Service Care Limited | | 1st Floor, #653, 2nd Main Road | Domlur Layout | | Bangalore | | 560 071 | India |
| Sesame Workshop | Lili Lampasona | 1900 Broadway | | | New York | NY | 10023 | |
| Sesame Workshop Books | | One Lincoln Plaza | | | New York | NY | 10023 | |
| Seven2, Inc | | 244 W Main Ave | | | Spokane | WA | 99201 | |
| SGM Photos | | 64 Great Oaks Road | | | East Hills | NY | 11577 | |
| Shane DeRolf (Big World Club) | | Address on File | | | | | | |
| Shannon Austin | | Address on File | | | | | | |
| Shelby Arnold | | Address on File | | | | | | |
| Shelley Johnson (d/b/a SJ Consulting) | | Address on File | | | | | | |
| Shelli Paroline | | Address on File | | | | | | |
| Shilpa Narayanlal Prajapati | | Address on File | | | | | | |
| ShipMonk | | 201 NW 22nd Ave | Unit 100 | | Fort Lauderdale | FL | 33311 | |
| Shipwire | | 3131 Jay Street Suite #210 | | | Santa Clara | CA | 95054 | |
| Shoo Rayner | | Address on File | | | | | | |
| Shopify | | 151 OConnor Street, Ground floor | | | Ottawa | ON | K2P 2L8 | Canada |
| Shutterstock | | 350 Fifth Avenue, 21st Floor | | | New York | NY | 10118 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 38 of 49

Exhibit D

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silicon Valley Bank | | 3003 Tasman Drive | | | Santa Clara | CA | 95054 | |
| Silvana E. Alcivar | | Address on File | | | | | | |
| Silver Falls School District 4J | Attn Brett Milliken and Susie McMullin | 612 Schlador Street | | | Silverton | OR | 973981 | |
| Similarweb Inc. | | 6 E 32nd St Rm 8F | | | New York | NY | 10016-5490 | |
| Simon and Schuster Inc. | | 1230 Avenue of the America | | | New York | NY | 10020 | |
| Simon Leclerc | | Address on File | | | | | | |
| Simplifi Loan | | 4965 Preston Park Blvd. | | | Plano | TX | 75093 | |
| Simplifi Loan - WHJ | | 4965 Preston Park Blvd. | | | Plano | TX | 75093 | |
| Singapore IRS | | 55 Newton Road | Revenue House | | Singapore | | 307987 | Singapore |
| Sinolingua Co., LTD, | Han Hui, Editor-in-Chief | 24 Baiwanzhuang Street | Xicheng | | Beijing | | 100037 | China |
| Sisense Sf, Inc | | 201 3rd Street, Suite 900 | | | San Francisco | CA | 94103 | |
| SixFifty Technologies LLC | | 7050 Union Park Avenue, Suite 400A | | | Midvale | UT | 84047 | |
| SKS Digital PTE Ltd. | | #05-03 Plus | 20 Cecil Street | | Singapore | | 049705 | Singapore |
| Sky Horse Publishing | Nick Grant | 307 West 36th Street | 11th Floor | | New York | NY | 10018 | |
| Skye Hitchcock | | Address on File | | | | | | |
| Skyhorse | | 307 W 36th St FL 11 | | | New York | NY | 10018 | |
| Slack | | 415 MISSION STREET, 3RD FLOOR | | | San Francisco | CA | 94105 | |
| Slack Technologies LLC | CT CORPORATION SYSTEM | 330 N Brand Blvd Suite 700 | | | Glendale | CA | 91203 | |
| Sleeping Bear Press/Cherry Lake | Ben Mondloch | 2395 South Huron Parkway | Suite 200 | | Ann Arbor | MI | 48104 | |
| Slickdeals, LLC | | 6010 S DURANGO DR, STE 100 | | | LAS VEGAS | NV | 89113 | |
| Small Improvements, Inc. | | 3422 Old Capitol Trail, PMB# 757 | | | Wilmington | DE | 19808 | |
| Smart Business | | 80 LANCASTER AVENUE | | | DEVON | PA | 19333 | |
| Smart Study Co. Ltd. | | 5th Floor, 94 Myeongdal-ro | Seocho-gu | | Seoul | | 136-871 | South Korea |
| Smartbear (Ireland) Limited | SmartBear Software | 450 Artisan Way | | | Somerville | MA | 02145 | |
| Smartsheet Inc. | | PO Box 123421, Dept 3421 | | | Dallas | TX | 75312-3421 | |
| Smc Tax | | 555 County Center, Floor 1 | | | Redwood City | CA | 94063 | |
| Smile and Learn Digital Creations | | Ronda de Sobradiel 16B | | | Madrid | | 28043 | Spain |
| Smithsonian Enterprises | | 600 Maryland Ave, SW | Suite 6001 | | Washington | DC | 20024 | |
| Smithsonian Enterprises | | PO Box 418263 | | | Boston | MA | 02241-8263 | |
| Smithsonian Institution | | PO Box 418263 | | | Boston | MA | 02241-8263 | |
| Snappy App | | 33 Irving Place #5021 | | | New York | NY | 10003 | |
| Socialtyze LLC | | 2150 Park Place, Suite 100 | | | El Segundo | CA | 90245 | |
| Solpugid Productions LLC | | 3799 Thornton Dr | | | Cincinnati | OH | 45236 | |
| Solutions 2 GO Inc. | | 15 Production Road | | | Brampton | ON | L6T 4N8 | Canada |
| Solvvy | | 1325 Howard Ave #417 | | | Burlingame | CA | 94010 | |
| Some Spider LLC | | 20 W 22nd Street, Ste 601 | | | New York | NY | 10010 | |
| Son of Hutch Pictures | | 4335 Matilija Ave | Unit D | | Sherman Oaks | CA | 91423 | |
| Sonia Moruno Martinez | | Address on File | | | | | | |
| Sonya M Maynard | | Address on File | | | | | | |
| Sophia Noelle Badzik | | Address on File | | | | | | |
| Sound Furnace Inc | | 315 Sumac Lane | | | Santa Monica | CA | 90402 | |
| Sourcebooks | | PO Box 4410 | | | Naperville | IL | 60567-4410 | |
| Sourcebooks, Inc. (Little Pickle Press & Dawn) | Margaret Coffee, Dominique Raccah | 1935 Brookdale Rd | Suite 139 | | Naperville | IL | 60563 | |
| Sourcenext Corporation | | 1-14-14, AKASAKA DAI35 | KOWA BLDG 4F | MINATO-KU | TOKYO | | 107-0052 | Japan |
| South Carolina Attorney General | Attn Bankruptcy Department | P.O. Box 11549 | | | Columbia | SC | 29211 | |
| South Carolina Department of Revenue | | PO Box 100153 | | | Columbia | SC | 29202 | |
| South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 39 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Florida Injury Attorneys | | 5830 Coral Ridge Dr. Suite 160 | | | Coral Springs | FL | 33076 | |
| Speck | | 177 Bovet Rd. | | | San Mateo | CA | 94402 | |
| Spectrum Legal | Chintan Chinnappa | 101, 30/A | 1st Floor, Promenade Rd | | Bengaluru | KA | 560005 | India |
| Speculative Products Design LLC | | 400 S El Camino Real Ste 1200 | | | San Mateo | CA | 94402-1703 | |
| Speechmatics | | Unit C, Brookmount Court | Kirkwood Road | Cambridge | Cambridgeshire | | CB4 2QH | United Kingdom |
| SpeedPro | | 551 Taylor Way, Ste 1 | | | San Carlos | CA | 94070 | |
| Spine Editor | | 8619 83rd Street Ct SW Apt 111 | | | Tacoma | WA | 98498 | |
| Springs Charter Schools | | 43250 Business Park Drive | Suite 101 | | Temecula | CA | 92590 | |
| Sprinto Inc. | c/o LEGALZOOM.COM, INC. | 500 N BRAND BLVD | SUITE 890 | | GLENDALE | CA | 91203 | |
| Sprout Social, Inc. | | 131 S Dearborn St. Suite 700 | | | Chicago | IL | 60603 | |
| Sprout Social, Inc. | | Dept. CH 17275 | | | Palatine | IL | 60055-7275 | |
| Squadcast, Inc. | | 38350 Fremont Blvd #203 | | | San Francisco | CA | 94536 | |
| Srinivas Mandyam | Morris James LLP | Brya M. Keilson, Esq. and Stephanie Lisko | 500 Delaware Avenue Suite 1500 | | Wilmington | DE | 19801 | |
| Srinivas Mandyam | | Address on File | | | | | | |
| SSB Trust Ops | | 201 West Main Street | P.O. Box 471 | | Fredericksburg | TX | 78624 | |
| St. Jude | | 262 Danny Thomas Place | | | Memphis | TN | 38105 | |
| Staples | | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Star Bright Books | Alex Kahan, President & Co-founder | 13 Landsdowne St | | | Cambridge | MA | 02139 | |
| Starmax Digital LLC Fz | | 200 Business Park Dr Suite 205 | | | Armonk | NY | 10504-1751 | |
| StarWalk Kids Media (Seymour Science) Fable Learning | Liz Nealon, Publisher & CEO | 15 Cutter Miller Rd. | Suite 242 | | Great Neck | NY | 11021 | |
| State Bank Of India | | The Corporate Centre | | | Mumbai | | | India |
| State of Connecticut | | 210 Capitol Avenue | | | Hartford | CT | 06106 | |
| State of Delaware | | 150 Martin Luther King Jr Blvd South | Tatnall Building | | Dover | DE | 19901 | |
| State of Georgia | | P.O. Box 740239 | | | Atlanta | GA | 30374-0239 | |
| State of Idaho | | PO Box 83720 | State Capitol | | Boise | ID | 83720 | |
| State of Louisiana | | PO Box 94004 | | | Baton Rouge | LA | 70804 | |
| State of Montana Tax | | PO Box 200801 | | | Helena | MT | 59620-0801 | |
| STATE OF NEVADA DEPARTMENT OF TAXATION | | 700 E WARM SPRINGS RD STE 200 | | | LAS VEGAS | NV | 89119 | |
| State of New Hampshire | | 107 North Main Street | | | Concord | NH | 03301 | |
| State of New Jersey | Office of Governor | PO Box 001 | | | Trenton | NJ | 08625 | |
| State of New Jersey Division of Taxation Bankruptcy Section | State of NJ Division of Taxation Bankruptcy | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of Ohio | | 77 South High St. | Riffe Center, 30th Floor | | Columbus | OH | 43215 | |
| State of Oregon | | 900 Court Street, Suite 254 | | | Salem | OR | 97301 | |
| State of Rhode Island | | One Capitol Hill | | | Providence | RI | 02908 | |
| State of Washington | | PO Box 40002 | | | Olympia | WA | 98504 | |
| State Street Clearing | | One Congress Street | | | Boston | MA | 02111 | |
| Statista Inc. | | 55 Broad Street | | | New York | NY | 10004 | |
| Stephanie Cooke | | Address on File | | | | | | |
| Stephanie Seales | | Address on File | | | | | | |
| Stephen Brown Steve Foxe | | Address on File | | | | | | |
| Stephen Gould Corporation | | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| Stephen Gould Corporation | | PO Box 419816 | 35 South Jefferson Rd | | Boston | MA | 02241-9816 | |
| Steve Lambe | | Address on File | | | | | | |
| Steve Newberry (Scratch Garden) | | Address on File | | | | | | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 40 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Scott | | Address on File | | | | | | |
| Stormfront Entertainment / Blue Water | Darren G. Davis | 10893 NW Laurinda Court | | | Portland | OR | 97229 | |
| StormFront Entertainment, LLC | | 11110 SW 170th Ave #203 | | | Beaverton | OR | 97006 | |
| Streamline Brand Associates, Inc. | Jane F. Collen, President | 311 Rolling Hills Drive | | | Fairfield | CT | 06824 | |
| Streamline Brand Associates, Inc. | | 80 South Highland Ave | | | Ossining | NY | 10562 | |
| Stripe | Trish Walsh | 354 Oyster Point Blvd | | | South San Francisco | CA | 94080 | |
| Stripe, Inc. | Attn Litigation Team | 112 Gull Drive | | | South San Francisco | CA | 94080 | |
| Stripe, Inc. | c/o The Corporation Trust Company | Corporation Trust Center | 1209 Orange St | | Wilmington | DE | 19801 | |
| Stripe, Inc. | Hugh McCullough | Davis Wright Tremaine LLP | 920 Fifth Ave, Ste 3300 | | Seattle | WA | 98104 | |
| Stripe, Inc. | Scott Leonhardt | Esbrook PC | 1000 N West St, Ste 1200 | | Wilmington | DE | 19801 | |
| Strupek LLC | | 2820 Greenfield Road | | | Bloomington | IL | 61704 | |
| Stublisher, Inc. | | 4784 SE 17th Ave | | | Portland | OR | 97202 | |
| Stylish Productions, Inc. | | 555 Tenth Avenue 24E | | | New York | NY | 10018 | |
| Sulivan Nguyen | | 205 rue Marcadet | Batiment 5 | | Paris | | 75018 | France |
| Sulivan Nguyen Eurl (Sarl) | | 12 RUE DU BAIGNEUR | | | PARIS | | 75018 | FRANCE |
| Sunshine Sachs Marketing LLC | | 136 Madison Ave FL 17 | | | New York | NY | 10016 | |
| SupperTime Media | Liz Stahler | 12023 Goshen Ave #2 | | | Los Angeles | CA | 90049 | |
| Suri And Co | Anna Salai | Guna Complex, No 443 & 445, 4th Floor, Main Building | | | Teynampet | Chennai | 600 018 | India |
| Survey Monkey | | 910 Park Pl | Ste 300 | | San Mateo | CA | 94403 | |
| Suzan Durnell | | Address on File | | | | | | |
| SwagUp | | 226 Old New Brunswick Road Suite B | | | Piscataway | NJ | 08854 | |
| Syndigo LLC | | 141 W Jackson Blvd, Suite 1374 | | | Chicago | IL | 60604 | |
| Tact Product Development. Inc. | | 680 Warren Street | | | Redwood City | CA | 94063 | |
| Talarian Sarl (YAMM) | | 30 Bd Grande-Duchesse | | | Charlotte | | L-1330 | Luxembourg |
| Taleen Alexander Bright UX LLC | | 1260 De Haro St | | | San Francisco | CA | 94107 | |
| Tangible Play, Inc | | 228 Hamilton Avenue, Floor 3 | | | Palo Alto | CA | 94301 | |
| Tangible Play, Inc. | c/o Delaware Secretary of State | 401 Federal St. | Suite 3 | | Dover | DE | 19901 | |
| Tangible Play, Inc. | | 650B Fremont Ave #330 | | | Los Altos | CA | 94024 | |
| Tanglewood Publishing Inc. | Peggy Tierney, President | 4400 Hulman Street | | | Terre Haute | IN | 47803 | |
| Tango Card | | 4700 42nd Ave SW, Suite 430a | | | Seattle | WA | 98116 | |
| Tara Lydy | | Address on File | | | | | | |
| Target Corporation | | 1000 Nicollet Mall, TPN-1101 | | | Minneapolis | MN | 55403 | |
| Taryn Johnson | | Address on File | | | | | | |
| Taskmaster Technologies | | #5, 6112-45 St | | | Leduc | AB | T9E 7C2 | Canada |
| Tavins Origami - Wolf Marvin Weidner | | Holbeinring 31 H | | | Heidlberg | | 69126 | Germany |
| Teacher Created Materials | Lauren Hirsh | 5301 Oceanus Drive | | | Huntington Beach | CA | 92649 | |
| TeamBuidling | | 24206 183rd Ave SE | | | Covington | WA | 98042 | |
| Teamworks Innovations, Inc. | | 122 East Parrish Street | | | Durham | NC | 27701 | |
| Teamworks, Inc. | Carol Hower | 2352 Thompson Pl | | | Santa Clara | CA | 95050 | |
| TeamWorks, Inc. | | 2010 El Camino Real | | | Santa Clara | CA | 95050 | |
| TeamWorks, Inc. | | 2398 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Tech Creations, LLC | Attention Carmen Contreras-Martinez Esq | Saul Ewing LLP | 701 Brickell Avenue Suite 1700 | | Miami | FL | 33131 | |
| Teikametrics Inc | | 1 Lincoln Street | Office 26-114 | | Boston | MA | 02111 | |
| Tennessee Attorney General | Attn Bankruptcy Department | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 41 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Tennessee Department of Revenue | Deborah McAlister | 500 Deaderick St | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | | Andrew Jackson State Office Building | 500 Deaderick Street | | Nashville | TN | 37242 | |
| Tennessee State Revenue | | 500 Deaderick Street | Andrew Jackson Building | | Nashville | TN | 37242 | |
| Teresa Fuller | | Address on File | | | | | | |
| Teri Llach | | Address on File | | | | | | |
| Terrill Carter | | Address on File | | | | | | |
| Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Texas Comptroller of Public Accounts | Attn Revenue Accounting Div | 111 E. 17th Street | | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Attn Revenue Accounting Div. | 111 E. 17th Street | Tommy Tran, Accounts Examiner | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Attn Revenue Accounting Div. | Tommy Tran, Accounts Examiner | 111 E. 17th Street | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attention Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | Revenue Accounting Division | Attention Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| Thao Lam | | Address on File | | | | | | |
| The American Psychological | | 750 First Street, NE | | | Washington | DC | 20002-4242 | |
| The Bazillions | | 6100 Park Avenue | | | Minneapolis | MN | 55417 | |
| The Bluebirdgroup LLC | | 700 Nicollet Mall, Suite 520 | | | Minneapolis | MN | 55402 | |
| The Bug Chicks | | 3826 SE 51st Ave | | | Portland | OR | 97206 | |
| The Bug Chicks | | 3831 Dunloe Avenue | | | Cincinnati | OH | 45213 | |
| The CAT Agency | | 345 Old Oaks Rd. | | | Fairfield | CT | 06825 | |
| The Childrens Book Council, Inc. | | 54 West 39th Street, 14th Floor | | | New York | NY | 10018 | |
| The Childs World Inc | Mike Peterson | 21735 E Idyllwilde Dr | | | Parker | CO | 80138 | |
| The City University of New York | Attn Kamla Narraph | 205 East 42nd Street | | | New York | NY | 10017 | |
| The Columbus Zoo and Aquarium | | 4850 W. Powell Road | | | Powell | OH | 43065 | |
| The Craft Studio | | 1657 3rd Avenue | | | New York | NY | 10128 | |
| The Creative Company | | 2140 Howard Drive West | | | North Mankato | MN | 56003 | |
| The Creative Company | | PO Box 227 | | | Mankato | MN | 56002 | |
| The Deep Voice Guy LLC | | 117 Delancey Dr | | | Davenport | FL | 33837 | |
| The Event Doc | | 30 E 33rd Street | | | New York | NY | 10016 | |
| The Getty Images Family Gettyimages, IStockphoto, Thinkstock, Photos.com | | 605 5th Ave. S., Suite 400 | | | Seattle | WA | 98104 | |
| The Hanover Insurance | | 440 Lincoln Street | | | Worcester | MA | 01653-0002 | |
| The Hartford | | One Hartford Plaza | | | Hartford | CT | 06155 | |
| The Hartford Financial Services Group, Inc. | | 3201 DALLAS PARKWAY STE 190 | | | FRISCO | TX | 75034 | |
| The Influential Network, Inc. | | 300 South 4th Street, Suite 180 | | | Las Vegas | NV | 89101 | |
| The Kitchen Emea | | 265 NE 24th Street, Suite 401 | | | Miami | FL | 33137 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 42 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Lamphere School District | | 31201 Dorchester | | | Madison Heights | MI | 48071 | |
| The Learning Counsel Inc | | PO Box 652 | | | Benton | AR | 72018 | |
| The Leviton Law Firm, Ltd | | One Pierce Place Suite 725W | | | Itasca | IL | 60143 | |
| The Lion Forge LLC (Oni-Lion Forge Publishing Group, LLC) | | 227 North Lindbergh Blvd | | | Saint Louis | MO | 63141 | |
| The Lion Forge LLC (Oni-Lion Forge Publishing Group, LLC) | | 6600 Manchester Ave | | | St. Louis | MO | 63139 | |
| The Magic Crafter LLC | | Address on File | | | | | | |
| The Mice Groups, | AquilesPablo Alvarez | 1730 South Amphlett Blvd. Suite 100 | | | San Mateo | CA | 94402 | |
| The Morning Consult LLC | | 729 15th ST NW | | | Washington | DC | 20005 | |
| The Nemours Foundation, Kids Health | KidsHealth-WFT 8th Floor | 1600 Rockland Road | | | Wilmington | DE | 19803 | |
| The Nemours Foundation, Kids Health | | 10140 Centurian Parkway North | | | Jacksonville | FL | 32256 | |
| The NPD Group | | 900 West Shore Road | | | Port Washington | NY | 11050 | |
| The Npd Group, Inc | Circana | 203 North LaSalle Street, Suite 1500 | | | Chicago | IL | 60601 | |
| The Pinkfong Company, Formerly Smart Study | | 5th Floor, 94, Myeongdal-ro, Seocho-gu | | | Seoul | | 6668 | South Korea |
| The Pinkfong Company, Inc. | | 5th Floor, 94 Myeongdal-ro | Seocho-gu | | Seoul | | 06668 | South Korea |
| The Planetary Society | | 60 S. Los Robles Ave. | | | Pasadena | CA | 91101 | |
| The Pun Group LLP | Geneva Washington | 200 E. Sandpointe Avenue, Suite 600 | | | Santa Ana | CA | 92707 | |
| The Quarto Group, Inc. | | 100 Cummings Center, Suite 265D | | | Beverly | MA | 01915 | |
| The Rosen Publisher Group | | 29 E 21st Street | | | New York | NY | 10010 | |
| The Rosen Publishing Group | Roger Rosen, Gina Strazzabosco, Gary Spears | 29 East 21st Street | | | New York | NY | 10010 | |
| The Rosen Publishing Group, Inc | | 2544 Clinton St | | | Buffalo | NY | 14224 | |
| The Secret Mountain | Roland Stringer | 3816 Royal Avenue | | | Montreal | QC | H4A 2M2 | Canada |
| The Singing Walrus | | 6437 Parkcrest Drive | | | Burnaby | BC | V5B 2T1 | Canada |
| The Singing Walrus Music Production | | 6636 Sumas Drive | | | Burnaby | BC | V5B2V2 | Canada |
| The Software House | | 8 Dolnych WaA,Aw | | | Gliwice | | 44-100 | Poland |
| The Southernbank Company | | 221 South 6th St | | | Gadsden | AL | 35901 | |
| The Svenson Group, Inc. | Andrew E. Svenson III | 2990 Northfield Drive | | | Tarpon Springs | FL | 34688 | |
| The Trade Desk, Inc. | | 42 N Chestnut St. | | | Ventura | CA | 93001 | |
| The Wild Adventure Girls | | 610 Lasalle Drive | | | Keller | TX | 76248 | |
| The YGS Group | | 3650 W. Market St. | | | York | PA | 17404 | |
| Theo Milojevich Photography | | 3701 Tumbril Ln | | | Wilmington | NC | 28412 | |
| Theresa Cramer | | Address on File | | | | | | |
| Think & Learn Private Ltd. | Attn Mr. Pankaj Srivastava | 4/1, 6th Floor, Tower D | IBC Knowledge Park Bannerghatta Main Road | | Bangalore | KA | 560 029 | India |
| Think & Learn Private Ltd. | Attn Mr. Pankaj Srivastava | 58, 3rd Cross | Vinayaknagar Hebbal | | Bengaluru | KA | 560 024 | India |
| Think & Learn Pvt. Ltd. | | 4/1, 6th Floor, Tower D, IBC Knowledge Park | Bannerghatta Main Road | | Bangalore | Karnataka | 560 029 | India |
| Think And Learn Pvt Ltd | | BYJUS, 2nd Floor, Tower D | IBC Knowledge Park, 4/1 | Bannerghatta Main Road | Bengaluru | | 560029 | India |
| Thomas Fogarty Winery, LLC | | 3130 Alpine Road, #288-603 | | | Portola Valley | CA | 94028 | |
| Thomas Jeanesse | | Address on File | | | | | | |
| Thomas Jeunesse | | 11 rue Boulard | | | Paris | | 75014 | France |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 43 of 49

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiago Andre Dias Silva | | Address on File | | | | | | |
| Tiago Andre Dias Silva | | Rua 23, N792, 1DTO | | | Espinho | Aveiro | 4500-276 | Portugal |
| Tiago Andre Dias Silva | | Rua Oceano Indico N19 | | | Valongo | | 4440-807 | Portugal |
| Tiasha Sarkar | | Address on File | | | | | | |
| Tiasha Sarkar | | Address on File | | | | | | |
| Tickled Mediapte Ltd | | BLK 71 Ayer Rajah Crescent #01-05 | | | Singapore | | 139951 | Singapore |
| Tide Consulting Group LLC | Yvonne Schmidt | 685 34th Ave | | | Santa Cruz | CA | 95062 | |
| Tiffanie Lo | | Address on File | | | | | | |
| Tiffanie Lo | | 2868 W Dickens Ave Apt #3 | | | Chicago | IL | 60647 | |
| Tiffanie Yu-Tong Lo | | Address on File | | | | | | |
| Tiger Tales | Barb Knight, David Bucknor | PO Box 70 | | | Iron Ridge | WI | 53035 | |
| Tiger Tales | | 5 River Road, Suite 128 | | | Wilton | CT | 06897 | |
| Tilbury House | Tristram Colburn, co-publisher | 2395 So. Huron Parkway Suite 200 | | | Ann Arbor | MI | 48104 | |
| Tilbury House | Tristram Colburn, co-publisher | W.W. Norton & Company | 500 Fifth Ave. | | New York | NY | 10110 | |
| Tilbury House Publisher Pay to CBM LLC dba Cherry Lake Publishing | Ben Mondloch | 2395 So. Huron Parkway Suite 200 | | | Ann Arbor | MI | 48104 | |
| Timbuktu Labs | | 520 Broadway Ste 200 | | | Santa Monica | CA | 90401 | |
| Timbuktu Labs, Inc. (Rebel Girls) | | 421 Elm Ave | | | Larkspur | CA | 94939 | |
| Timothy Ditlow | | Address on File | | | | | | |
| TIY Makers | | Kalina Kagalwala House C-Block East Wing, Metro E State, | 175 CST Road, Kalina | | Mumbai | MH | 400098 | India |
| TIY Makers Private LTD | | 1st and 2nd Floor Kagalwala House | E State 175 CST Road, Santacruz East | | Andheri | MH | 400053 | India |
| TIY Makers Pvt. Ltd. | | 1st and 2nd Floor, Kagalwala House | E State 175 CST Road | Santacruz East | Mumbai | MH | 400009 | India |
| TMW Media | | 756 WASHINGTON BLVD | Unit D | | Marina del Rey | CA | 90292 | |
| TMW Media Group, Inc. | | 2321 Abbot Kinney Boulevard | | | Venice | CA | 90291 | |
| Tom Angleberger | Attn Caryn Wiseman | c/o Andrea Brown Literary Agency Inc. | 15627 Watkins Gate Road | | East Garrison | CA | 93933 | |
| Tonkin Drysdale Partners Trust | | 79 Blackwall Road | | | Woy Woy | NSW | 2256 | Australia |
| Tonya Morris | | Address on File | | | | | | |
| Tools for Schools, Inc. | | 31 - 34 High Street | | | Bristol | | BS1  2AW | United Kingdom |
| TOON Books | | 27 Greene Street, Apt 4 | | | New York City | NY | 10013 | |
| TOON Books & Graphics | | 27 Greene Street, Apt 4 | | | New York City | NY | 10013 | |
| Toon Boom Animation Inc. | | 55 Avenue Mont-Royal Ouest, Suite 1000 | | | Montreal | QC | H2T 2S5 | Canada |
| Top Gun Events | | 21967 W 83rd St. | | | Shawnee | KS | 66227 | |
| Topic Simple Inc. | Scratch Garden | 99 Walnut Street South | | | Hamilton | ON | L8N 2L4 | Canada |
| Torch Leadership Labs | | 100 Bush Street, Suite 750 | | | San Francisco | CA | 94104 | |
| Torin Lynch | | Address on File | | | | | | |
| Torrance Unified School District | | 2335 Plaza Del Amo | | | Torrance | CA | 90501 | |
| Touchstone Research, Inc. | | 14 Business Park Drive, Suite 7 | | | Branford | CT | 06405 | |
| Tournez Le Page | Marc PInard, Co-gerent | 5, chemin de la Berne | | | Ecotay lOlme | | 42600 | France |
| Town of Greenwich (Greenwich Public Schools) | | 290 Greenwich Avenue | | | Greenwich | CT | 06830 | |
| Tracy Edmunds | | Address on File | | | | | | |
| Tracy Massaro | | Address on File | | | | | | |
| Trajectory, Inc. | James Bryant, CEO | 50 Doaks Lane | | | Marblehead | MA | 01945- | |
| TransPerfect Translation | | 1250 BROADWAY, 7TH FL | | | New York | NY | 10001 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 44 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trinet HR | | One Park Place, Suite 600 | | | Dublin | CA | 94568 | |
| Trinity Bradley | | Address on File | | | | | | |
| Triple 3C Inc. dba Mitchell Lane Publishers | | 2001 SW 31st Avenue | PO Box 8391 | | Hallandale | FL | 33009 | |
| Tristan Yuvlenco | | Address on File | | | | | | |
| Troutman Pepper Hamilton Sanders LLP | Douglas Herrmann, Kennth Listwak | 1313 N Market St | Hercules Plaza, Suite 1000 | | Wilmington | DE | 19899-1709 | |
| Troutman Pepper Hamilton Sanders LLP | Jason Evans, Anna Yarbrough | 301 S College St, 34th Fl | | | Charlotte | NC | 28202 | |
| Troy Allen Malone | | Address on File | | | | | | |
| Troy Little | | Address on File | | | | | | |
| Troy Malone | | Address on File | | | | | | |
| Trustpilot | | 5 Penn Plaza, 6th floor | | | New York | NY | 10001 | |
| Trustpilot Group plc | | 5th Floor | The Minster Building | 21 Mincing Lane | London | | EC3R 7AG | United Kingdom |
| Tugeau 2 | | 2231 Grandview Avenue | | | Cleveland Heights | OH | 44106 | |
| Tulika Publishers | | 305, Manickam Avenue, Off TTK Road | Alwarpet | | Chennai | TN | 600 018 | India |
| Twilio | | 101 Spear St, 5th Floor | | | San Francisco | CA | 94105 | |
| Twin Sisters IP | Karen Hilderbrand, CEO | 4710 Hudson Dr | | | Stow | OH | 44224 | |
| Twin Sisters IP, LLC | Karen Hilderbrand | 1653 Merriman Rd, Suite L1 | | | Akron | OH | 44313 | |
| Tyler Ortman | | Address on File | | | | | | |
| Tymeshift | | PO BOX 1928 | | | FAIRFIELD | IA | 52556 | |
| U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team | Attn Mail Stop 203-Ja | 8899 E 56th Street | | Indianapolis | IN | 46249 | |
| UltraViolet Creative | | 1447 McAllister Street | | | San Francisco | CA | 94115 | |
| Uneka Concepts | | 328 St Mary St | | | Pleasanton | CA | 94566-6541 | |
| Unicorn Media (UNAVINAR MEDIA LTD) | | Zabolotnogo 57, 67 | | | Odessa, 65123 | Odessa | | Ukraine |
| Unicorn Media LTD | | Trust company complex | Ajeltake road | | | | | Rep Marshall Islands |
| Unicorn Media LTD (Troom Troom) | | Apostolu Andrea 2 | | | Parekkilsia | Limassol | 4520 | Cyprus |
| Union Community | | 812 N Prince St | | | Lancaster | PA | 17603 | |
| United Healthcare | UnitedHealth Group | P.O. Box 1459 | | | Minnetonka | MN | 55440-1459 | |
| Unity | | 30 3rd Street | | | San Francisco | CA | 94103 | |
| Universal City Studios Productions | | 100 Universal City Plaza Drive | | | Universal City | CA | 91608 | |
| Unum Group | | 1 Fountain Sq. | | | Chattanooga | TN | 37402-1306 | |
| Unv Management Consultants Private | | 2nd Floor, 12th Cross Rd | Adarsha Layout, Lingadeeranahalli, | | Bengaluru | Karnataka | 560062 | India |
| UnV Management Consultants Private Limited | | 1934, 1st Floor,Adarsha Layout, | Lingadeeranahalli | | Bangalore | KA | 560062 | India |
| UPS | | 55 Glenlake Parkway, NE | | | Atlanta | GA | 30328 | |
| Uptoday Industrial Co., Ltd. | | 7/F Unify Coml & Indl Bldg 31 Tai Yip St | | | Kwun Tong Hong | | | China |
| Urban Geek Productions, LLC | | 458 11th Street #3 | | | Brooklyn | NY | 11215 | |
| US Copyright Office | | 101 Independence Ave SE | | | Washington | DC | 20540 | |
| User Testing | | 144 TOWNSEND STREET | | | San Francisco | CA | 94107 | |
| User Testing Inc | | 3453 Pierce Drive, Suite 100 | | | Atlanta | GA | 30341 | |
| USPS Stamps | | 475 LEnfant Plaza SW | | | Washington | DC | 20260-0004 | |
| UTA United Talent Agency | | 9336 Civic Center Dr | | | Beverly Hills | CA | 90210 | |
| Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | | Salt Lake City | UT | 84114-2320 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 45 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 | |
| Utah Tax | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0180 | |
| UWC SEA | | 1207 Dover Road | | | Singapore | | 139654 | Singapore |
| Vanabu | c/o United Talent Agency | 9336 Civic Center Drive | | | Beverly Hills | CA | 90210 | |
| Vearsa Publishing | | NSC Campus | | | Mahon | | | Ireland |
| Velocity Global LLC | | 1701 Platte St Ste 210 | | | Denver | CO | 80202 | |
| Velox Holdings B.V. | | Klaaskampen 6a | | | Laren | | 1251 KP | Netherlands |
| Venkat Varada | | Address on File | | | | | | |
| Venkat Varada | | Address on File | | | | | | |
| Venn Technology | | 1024 Texan Trail | | | Grapevine | TX | 76051 | |
| Vera Ahiyya | | Address on File | | | | | | |
| Veritex Community Bank | | 8214 Westchester Drive | Suite 800 | | Dallas | TX | 75225 | |
| Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| ViaNet Communications | | PO Box 390637 | | | Mountain View | CA | 94039 | |
| Video Elephant Limited | | 2nd Floorm 25 Garryard House | Earlsfort Terrace | | Dublin | | 2 | Ireland |
| Video Elephant Limited | | 40 Lower Lesson St | | | Dublin | | D02 W213 | Ireland |
| Video Elephant Limited | | Basement 40 Leeson Street Lower | | | Dublin 2 | | | Ireland |
| Vidya S Mandyam | | Address on File | | | | | | |
| Vinay Ravindra | | 4/1, 6th Floor, Tower D | IBC Knowledge Park Bannerghatta Main Road | | Bangalore | KA | 560 029 | India |
| Vincent Batignole | | 21 rue Andre Bollier | | | 94100 Saint-Maur-des-Fosses | | | France |
| Viral Nation Inc. | | 2355 Skymark Avenue, Suite 200 | | | Mississauga | ON | L4W 4Y6 | Canada |
| Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | | Richmond | VA | 23219 | |
| Vishv Books | | A-36 Site IV Sahibabad Industrial Area | | | Ghaziabad | UP | 201 010 | India |
| Vistra Ie(Uk )Ltd | | First Floor, Templeback | 10 Temple Back | | Bristol | | BS1 6FL | United Kingdom |
| Vistra Ie(Uk)Ltd Segregated A/C Usd | | Vistra (UK) Ltd 7th Floor, 50 Broadway | | | London | | SW1H 0DB | United Kingdom |
| Visual Amplifiers Pte Ltd | | The Commons 388 George St | | | Sydney | NSW | 2000 | Australia |
| VLP Law Group LLP | Vanderpool Law Firm | Michael J. Fairchild, Esq. | 330 Main Street Suite 203B | | Seal Beach | CA | 90740 | |
| VLP Law Group LLP | | 555 Bryant Street, Suite 820 | | | Palo Alto | CA | 94301 | |
| Vodafone Ideabusiness Services Ltd | | Vodafone House, Corporate Road | Prahlad Nagar, Off S. G. Highway | | Ahmedabad | | 380 051 | India |
| Voizzit Information Technology LLC | | Business Village B Block | | | Port Saeed | Dubai | 33846 | United Arab Emirates |
| Voizzit Technology Private Ltd | | 48/1391, 1C, Plumflower | Mather Constructions Pvt Ltd | Opposite Gold Souk | Vyttila | KL | 682 019 | India |
| Votigo, Inc. | | 1630 30th St, Ste A-593 | | | Boulder | CO | 80301 | |
| Voucherify | | 99 Hudson Street 5th Floor | | | New York | NY | 10013 | |
| Vsc Consulting Service, Inc. | | 548 Market St. #78287 | | | San Francisco | CA | 94104 | |
| Vvdn Technologies Pvt Ltd | | 46610 Landing Pkwy | | | Fremont | CA | 94538 | |
| W. Colston Leigh, Inc., | | 1065 US Highway 22 | | | Phillipsburg | NJ | 08865-2738 | |
| WA Department of Revenue | Eric Pfieffer | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121 | |
| Walmart Corp Accounting | | 702 SW 8th Street | | | Bentonville | AR | 72716-0860 | |
| Walmart Inc. | c/o Charles B. Hendricks | 900 Jackson Street, Suite 570 | | | Dallas | TX | 75202 | |
| Walmart Inc. | Janet Lynn | 1301 SE 10th Street | | | Bentonville | AR | 72712 | |
| Warner Bros. Digital Networks Inc. | | 4000 Warner Blvd. | | | Burbank | CA | 91522 | |
| Warren James | | Address on File | | | | | | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 46 of 49

Exhibit D
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warren Wucinich | | Address on File | | | | | | |
| Warschawski | | 1700 South Rd | | | Baltimore | MD | 21209 | |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| Washington Department of Revenue | Attn Bankruptcy Unit | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121 | |
| Wells Fargo Bank, NA | c/o Corporation Service Company | 1305 12th Ave Rd | | | Nampa | ID | 83686 | |
| Wells Fargo Bank, NA | Wells Fargo Center | Sixth & Marquette | N9305-173 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, NA | | 420 Montgomery Street | | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, NA | | P.O. Box 6995 | | | Portland | OR | 97228-6995 | |
| Wells Fargo Equipment Finance, Inc. | | 600 S 4th St | | | Minneapolis | MN | 55415-1526 | |
| West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | | Charleston | WV | 25305 | |
| Weston Woods Studio | c/o Senior Vice President, Business and Legal Affairs | Scholastic Entertainment, Inc. | 557 Broadway | | New York | NY | 10012 | |
| Weston Woods Studios (Scholastic) | | 149 Walker St, Suite 202 | | | Norwalk | CT | 06854 | |
| WESTON WOODS STUDIOS, Inc. | | 90 OLD SHERMAN TURNPIKE | | | Danbury | CT | 06810 | |
| WESTON WOODS STUDIOS, Inc. | | 950 Meridian Ave #56 | | | San Jose | CA | 95126 | |
| WGBH Educational Foundation | | One Guest Street | | | Boston | MA | 02135 | |
| WGBH, Boston | | PO Box 414670 | | | Boston | MA | 02241 | |
| What on Earth | | Allington Castle | Maidstone | | Kent | | ME16 0NB | United Kingdom |
| What On Earth Publishing | | 30 Ridge Rd, Unit B | | | Greenbelt | MD | 20770 | |
| White and Case Pte Ltd | | 88 Market Street #41-01 | CapitaSpring | | Singapore | | 048948 | Singapore |
| White and Williams LLP | James Vandermark | 1650 Market St | Ste 1800 | | Philadelphia | PA | 19103 | |
| White and Williams LLP | Michael Ingrassia | Courthouse Square | 600 N King St, Ste 800 | | Wilmington | DE | 19899-1347 | |
| Whiteboard Advisors LLC | | 1000 Potomac St. NW Suite 150 | | | Washington | DC | 20007 | |
| WhiteHat Education Technology LLC | Incorp Services Inc. | 131 Continental Drive Suite 301 | | | Newark | DE | 19713 | |
| WhiteHat Education Technology LLC | | Office-5 Kritarth Jeevan Co-Operative Housing Society | 1st Floor Lokmanya Tilak Nagar | Goregaon Road 1, M.G Road | Goregaon East | MH | 400063 | India |
| WhiteHat Education Technology LLC | | 1160 Battery St Ste 100 | Spaces Levis Plaza | | San Francisco | CA | 94111-1233 | |
| WhiteHat Education Technology LLC | | 919 N Market St Ste 950 | | | Wilmington | DE | 19801-3036 | |
| Whitney Alice Matheson | | Address on File | | | | | | |
| Whitney Cogar | | Address on File | | | | | | |
| Wild Adventure Girls | | 315 Creekside Dr | | | Keller | TX | 76248 | |
| WildWorks Inc. | | 650 S 500 W #297 | | | Salt Lake City | UT | 84101 | |
| WildWorks, Inc. | | 105 North 400 West | | | Salt Lake City | UT | 84103 | |
| Willa Inc. | | 263 Shuman Blvd, Suite 145 | | | Naperville | IL | 60563 | |
| William Jenner | | 1999 Broadway | Suite 3225 | | Denver | CO | 80202 | |
| William Morris Endeavor Entertainment | | 9601 Wilshire Blvd | | | Beverly Hills | CA | 90210 | |
| Wilson Sonsini Goodrich And Rosati | | 650 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Wilson Sonsini Goodrich And Rosati | | 953 East Third Street Suite 100 | | | Los Angeles | CA | 90013 | |
| Winfortune Cultural Enterprise Co., Ltd. | Mavis Luo, Rights Sales | 2F. No. 286, Rui an St | Da an District | | Taipei City | | 106 | Taiwan |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 47 of 49

**Exhibit D**

Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winfortune Enterprises (Wenfang) | | 3 F., No. 389, Danan Rd., Shilin Dist., | | | Taipei | | 11161 | Taiwan |
| Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | PO Box 7857 | Madison | WI | 53707-7857 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | Box 930208 | | | Milwaukee | WI | 53293-0208 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| Wisconsin Historical Society Press | Diane Drexler | 816 State Street | | | Madison | WI | 53706 | |
| Wisconsin Historical Society Press | Kathy Borkowski, Press Director | 816 State St. | | | Madison | WI | 53706 | |
| Wise Ltd | WISE PAYMENTS LIMITED | FLOOR 6, TEA BUILDING, 56 SHOREDITCH HIGH STREET | | | LONDON | | E1 6JJ | United Kingdom |
| Wiser Solutions | | 155 Bovet Road, Suite 200 | | | San Mateo | CA | 94402 | |
| WM. B. Eerdmans Publishing Company | | 4035 Park East Court SE | | | Grand Rapids | MI | 49546 | |
| WME Entertainment | | 9601 Wilshire Boulevard, 3rd Floor | | | Beverly Hills | CA | 90210 | |
| Wolf Marvin Weidner | | Address on File | | | | | | |
| Wolf Marvin Weidner (Tavin Origami) | | Gorrestrasse 90 | | | Heidelberg | BW | 69126 | Germany |
| Wonderscape Entertainment, LLC | | 1556 Hyannis Lane | | | San Pedro | CA | 90732 | |
| Wonderscape Entertainment, LLC | | 1590 Rosecrans Ave. Suite D-328 | | | Manhattan Beach | CA | 90266 | |
| Woodland School District 50 | | 1105 Hunt Club Rd. | | | Gurnee | IL | 60031 | |
| Workado, LLC (DBA BrandWell) | | 20280 North 59th Avenue | 115-141 | | Glendale | AZ | 85308 | |
| Workman Publishing Co | | 220 East 23rd Street, Suite 600 | | | New York | NY | 10010 | |
| Workman Publishing Co. Inc. | Daniel P. Reynolds, President | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| World of Good/Leaf Group | | 12335 Kingsride Lane #364 | | | Houston | TX | 77024 | |
| Writers House | | 21 W. 26 Street | | | New York | NY | 10010 | |
| WunderMill Books (formerly Cornell Lab Publishing Group) | | 120A North Salem St | Suite C | | Apex | NC | 27502 | |
| Wyoming Attorney General | Attn Bankruptcy Department | 109 State Capitol | | | Cheyenne | WY | 82002 | |
| X Corp fka Twitter | | 865 FM1209 Building 2 | | | Bastrop | TX | 78602 | |
| Xero Ltd. | | 19-23 Taranaki Street | | | Te Aro | Wellington | 6011 | New Zealand |
| Xiangru (Jane ) Li | | Address on File | | | | | | |
| Xinjiang Juvenile Publishing House | Mickey Liu, Rights Editor | No.29, Beijing Bei road | Urumqi | | Xinjiang | | | China |
| Xist (Buy More) | Calee Lee | 24200 Southwest Fwy Ste 402-290 | | | Rosenberg | TX | 77471 | |
| Xist Media Group | | 24200 Southwest Fwy Ste 402-290 | | | Rosenberg | TX | 77471 | |
| Xist Media Group, Inc. | Calee Lee | 24200 Southwest Fwy Ste 402 | PMB 290 | | Rosenberg | TX | 77471 | |
| Xist Publishing | | 16604 Sonora St | | | Tustin | CA | 92782 | |
| XOMAD, LLC | | 3616 The Strand, Unit B | | | Manhattan Beach | CA | 90266 | |
| Yabez (Hong Kong) Company Limited | | 4th Floor, Happiness Centre | 92 East Granville Road, Tsim Sha Tsui, Kowloon | | Hong Kong | | | Hong Kong |
| Yesterdays Zoo LLC | | PO Box 7477 | | | Boulder | CO | 80306 | |
| Yoshi Sakaguchi | | Address on File | | | | | | |
| Yoshinobu Sakaguchi | | Address on File | | | | | | |
| Your Admin Team, LLC | | 196 West Ashland St PMB# 9010780 | | | Doylestown | PA | 18901 | |
| Yulishana | | 117 Bernal Road, Suite 70-248 | | | San Jose | CA | 95119 | |
| Yvonne Kusters | | Address on File | | | | | | |
| Zachary Giallongo | | Address on File | | | | | | |
| Zapier, Inc. | | 548 Market St. #62411 | | | San Francisco | CA | 94104-5401 | |
| Zendesk Inc | | 181 S. Fremont St. | | | San Francisco | CA | 94105 | |

In re Saga Formations, Inc., et al.
Case No. 24-11161

Page 48 of 49

**Exhibit D**
Classes 1-2 & 4-7 Non-Voting Parties and Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZenDesk Inc | | 989 Market St. | | | San Francisco | CA | 94103 | |
| Zerocater, Inc. | | 115 Stillman St | | | San Francisco | CA | 94107 | |
| Zhejiang Juvenile and Childrens Publishing House | | No. 40 Tianmushan Rd | Hangzhou | | Zhejiang Province | | 310013 | China |
| Zhejiang Youjia Shaoer | Wu Shan, General Manager | Unit  603, No. 40 Tianmushan Road | | | Hangzhou | Zhengjiang | | China |
| Zhejiang Youjia Shaoer - Zhejiang Juvenile and Childrens | | F16, Zhejiang Digital Publishing Building | #177 North Huancheng Road | | Hangzhou | Zhejiang | 310006 | China |
| Zhejiang Youjia Shaoer - Zhejiang Juvenile and Childrens | | Floor 4-6, #40 Tianmushan Road Hangzhou | | | Zhejiang | | 310013 | China |
| Zoom | | 55 Almaden Blvd., 6th Floor | | | San Jose | CA | 95113 | |
| Zoom Video Communications, Inc. | | 55 Almaden Blvd., 6th Floor | | | San Jose | CA | 95113 | |
| Zoovio, Inc. | | 712 W Main Street | | | Mandan | ND | 58554 | |
| Zuckerberg Media | | Parkwest Finance Station | PO Box 20900 | | New York | NY | 10025 | |
| Zuckerberg Media, Inc. | | 1178 Broadway 3rd Floor #1312 | | | New York | NY | 10036 | |